| Item | Status | Date | Description | hrs. | Rate | Total | Billed By |
|------|--------|------|-------------|------|------|-------|-----------|
| Conference | Billable | 3/25/2020 | Conference with DF: prepping invoice | 0.2 | 325 | 65 | JS |
| Conference | Billable | 3/25/2020 | Conference with DF: edits to joint motion | 0.1 | 325 | 32.5 | JS |
| Read and Respond | Billable | 3/25/2020 | Email exchanges with TF and GS re: invoice | 0.3 | 175 | 52.5 | DF |
| Telephone Confer | Billable | 3/25/2020 | Telephone Conference(s) with JS and GS re: invoice | 0.3 | 175 | 52.5 | DF |
| Work on | Billable | 3/25/2020 | Work on Client's file: Reviewing and redacting privileged info from billing invoice (May 2019-present) | 2.6 | 175 | 455 | DF |
| Conference | Billable | 3/25/2020 | Conference with JS re: billing invoices | 0.1 | 175 | 17.5 | DF |
| Conference | Billable | 3/25/2020 | Conference with JS re: billing invoices | 0.1 | 175 | 17.5 | DF |
| Conference | Billable | 3/25/2020 | Conference with JS re: billing invoices | 0 | 175 | 0 | DF |
| Conference | Billable | 3/25/2020 | Conferences with Gabriel re: billing invoices | 0.2 | 175 | 35 | DF |
| Work on | Billable | 3/25/2020 | Work on Client's file: auditing and verifying billing invoices | 0.6 | 175 | 105 | DF |
| Read and Respond | Billable | 3/25/2020 | Receive, read and prepare response to email(s) from TF and GS re: billing invoices | 0.3 | 175 | 52.5 | DF |
| Edit and Revision | Billable | 3/25/2020 | Editing and revision of Motion to Approve | 0.2 | 175 | 35 | DF |
| Conference | Billable | 3/25/2020 | Conference with JS re: approval motion editing process | 0.1 | 175 | 17.5 | DF |
| Conference | Billable | 3/25/2020 | Conference with SS re: billing invoice consolidation | 0.1 | 175 | 17.5 | DF |
| Telephone Conference - Attorney and Client | Billable | 3/25/2020 | Telephone Conference(s) between Attorney and Client: update client on status of settlement, answer questions about amount/timeline | 0.2 | 175 | 35 | DF |
| Read and Respond to Email | Billable | 3/26/2020 | Receive, read and prepare response to email(s) from JS re: motion for approval | 0.2 | 175 | 35 | DF |
| Edit and Revision | Billable | 3/26/2020 | Editing and revision of 2nd renewed motion | 0.2 | 325 | 65 | JS |
| Conference | Billable | 3/26/2020 | Conference with DF: edits to motion | 0.1 | 325 | 32.5 | JS |
| Examination of | Billable | 3/26/2020 | Examination of email to OC | 0.1 | 325 | 32.5 | JS |
| Conference | Billable | 3/26/2020 | Conference with DF: progress on fee request | 0.1 | 325 | 32.5 | JS |
| Read and Respond to Email | Billable | 3/26/2020 | Receive, read and prepare response to email(s) from finalizing motion for re-filing | 0.1 | 325 | 32.5 | JS |
| Examination of | Billable | 3/26/2020 | Examination of OC email | 0.1 | 325 | 32.5 | JS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Edit and Revision | Billable | 3/26/2020 | Editing and revision of Renewed Motion for Approval | 0.4 | 175 | 70 | DF |
| Compose Electronic Communication | Billable | 3/26/2020 | Compose electronic communication to GS re: billing spreadsheet | 0.1 | 175 | 17.5 | DF |
| Compose Electronic Communication | Billable | 3/26/2020 | Compose electronic communication with Motion for JS review/edits | 0.1 | 175 | 17.5 | DF |
| Telephone Conference - Attorney and Client | Billable | 3/26/2020 | Telephone Conference(s) between Attorney and Client: | 0.2 | 175 | 35 | DF |
| Telephone Conference | Billable | 3/26/2020 | Telephone Conference(s) with JS re: edits to Renewed Motion for Approval | 0.2 | 175 | 35 | DF |
| Edit and Revision | Billable | 3/26/2020 | Editing and revision of Motion for Approval, after getting JS edits | 0.3 | 175 | 52.5 | DF |
| Compose Electronic Communication | Billable | 3/26/2020 | Compose electronic communication to OC with edits to Renewed Motion for Approval | 0.1 | 175 | 17.5 | DF |
| Work on | Billable | 3/26/2020 | Work on Client's file: Finish redacting billing rcords | 1.6 | 175 | 280 | DF |
| Conference | Billable | 3/27/2020 | Conference with SS re: renewed motion for approval | 0.1 | 175 | 17.5 | DF |
| Conference | Billable | 3/27/2020 | Conferences with JS re: billing invoices | 0.2 | 175 | 35 | DF |

| Item | Status | Date | Description | hrs. | Rate | Total | Billed By |
|------|--------|------|-------------|------|------|-------|-----------|
| Telephone Conference | Billable | 3/24/2020 | Telephone Conference(s) with MCP re: updating opt-in | 0.1 | $175.00 | $17.50 | DF |
| Read and Respond to Email | Billable | 3/24/2020 | Receive, read and prepare response to email(s) from TF re: invoices, Practice Panther invoice | 0.2 | $175.00 | $35.00 | DF |
| Read and Respond to Email | Billable | 3/24/2020 | Receive, read and prepare response to email(s) from MCP re: client update/ | 0.3 | $175.00 | $52.50 | DF |
| Read and Respond to Email | Billable | 3/24/2020 | Receive, read and prepare response to email(s) from TF re: invoices | 0.2 | $175.00 | $35.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 3/24/2020 | Telephone Conference(s) between Attorney and Client: update client on status of case. | 0.2 | $175.00 | $35.00 | DF |
| Compose Electronic Communication | Billable | 3/24/2020 | Compose electronic communication to OC and JS re: steps taken and taking to resubmit Motion for Approval | 0.3 | $175.00 | $52.50 | DF |
| Receipt and Review | Billable | 3/24/2020 | Receipt and review of Vines invoices pre 4/19. | 0.4 | $175.00 | $70.00 | DF |
| Edit and Revision | Billable | 3/24/2020 | Editing and revision of motion for approval; ensuring compliance with 9.30.19 order | 0.6 | $175.00 | $105.00 | DF |
| Conference | Not Billable | 3/23/2020 | Conference with SS/team re: case update | 0.1 | $0.00 | $0.00 | LHH |
| Conference | Billable | 3/23/2020 | Conference with JS re: motion for approval denial | 0.2 | $175.00 | $35.00 | DF |
| Edit and Revision | Billable | 3/23/2020 | Begin editing and revision of motion for approval to meet requirements of September order | 0.4 | $175.00 | $70.00 | DF |
| Work on | Billable | 3/23/2020 | Work on Client's file: Begin billing review for approval motion | 0.2 | $175.00 | $35.00 | DF |
| Receipt and Review | Billable | 3/23/2020 | Receipt and review of order denying without prejudice motion for approval | 0.1 | $175.00 | $17.50 | DF |
| Telephone Conference - Attorney and Client | Billable | 3/23/2020 | Telephone Conference(s) between Attorney and Client: updating client on status of settlement | 0.2 | $175.00 | $35.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 3/23/2020 | Telephone Conference(s) between Attorney and Client: update two clients on status of case | 0.2 | $175.00 | $35.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 3/23/2020 | Telephone Conference(s) between Attorney and Client: update client on status of case, settlement amounts | 0.2 | $175.00 | $35.00 | DF |
| Read and Respond to Email | Billable | 3/23/2020 | Exchange of emails with OC re: edits to agreements, approval motion | 0.4 | $175.00 | $70.00 | DF |
| Read and Respond to Email | Billable | 3/23/2020 | Receive, read and prepare response to email(s) from OC re: motion for approval denial, renewed motion | 0.2 | $175.00 | $35.00 | DF |
| Telephone Conference | Billable | 3/23/2020 | Telephone Conference(s) with MCP re: updating client on status of case | 0.1 | $175.00 | $17.50 | DF |
| Telephone Conference - Attorney and Client | Billable | 3/20/2020 | Telephone Conference(s) between Attorney and Client: updated 3 clients on status of case | 0.4 | $175.00 | $70.00 | DF |
| Conference | Billable | 3/19/2020 | Conference with JS re: filing approval motion | 0.2 | $175.00 | $35.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 3/19/2020 | Telephone Conference(s) between Attorney and Client: update two clients on status of settlement | 0.3 | $175.00 | $52.50 | DF |
| Edit and Revision | Billable | 3/19/2020 | Finalizing motion for approval and exhibits, final edits, preparing to file. | 0.5 | $175.00 | $87.50 | DF |
| Filing of | Billable | 3/19/2020 | Filing of renewed motion for approval | 0.2 | $175.00 | $35.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 3/18/2020 | Telephone Conference(s) between Attorney and Client: updating two clients on status of settlement | 0.2 | $175.00 | $35.00 | DF |
| Compose Electronic Communication | Billable | 3/18/2020 | Compose electronic communication to GS re: potential payout date if approved | 0.1 | $175.00 | $17.50 | DF |
| Telephone Conference - Attorney and Client | Billable | 3/17/2020 | Telephone Conference(s) between Attorney and Client: updating client on settlement, answering questions about amounts distributed | 0.3 | $175.00 | $52.50 | DF |
| Read and Respond to Email | Billable | 3/17/2020 | Receive, read and prepare response to email(s) from OC re: status of motion for approval edits | 0.2 | $175.00 | $35.00 | DF |
| Read and Respond to Email | Billable | 3/17/2020 | Receive, read and prepare response to email(s) from intake staff re: updates to clients | 0.1 | $175.00 | $17.50 | DF |
| Telephone Conference - Attorney and Client | Billable | 3/16/2020 | Telephone Conference(s) between Attorney and Client: updating 3 clients on status of case. | 0.3 | $175.00 | $52.50 | DF |
| Telephone Conference - Attorney and Client | Billable | 3/16/2020 | Telephone Conference(s) between Attorney and Client. | 0.1 | $175.00 | $17.50 | SS |
| Telephone Conference - Attorney and Client | Billable | 3/16/2020 | Telephone Conference(s) between Attorney and Client. | 0.1 | $175.00 | $17.50 | SS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Telephone Conference - Attorney and Client | Billable | 3/13/2020 | Telephone Conference(s) between Attorney and Client: update one client on status of case | 0.2 | $175.00 | $35.00 | DF |
| Read and Respond to Email | Billable | 3/13/2020 | Receive, read and prepare response to email(s) from legal assistant re: update to client | 0.1 | $175.00 | $17.50 | DF |
| Read and Respond to Email | Billable | 3/13/2020 | Receive, read and prepare response to email(s) from JS re: status of approval motion/settlement agreement edits | 0.1 | $175.00 | $17.50 | DF |
| Telephone Conference - Attorney and Client | Billable | 3/12/2020 | Telephone Conference(s) between Attorney and Client: update three clients on status of the case | 0.4 | $175.00 | $70.00 | DF |
| Conference | Billable | 3/12/2020 | Conference with JS re: status of settlement/approval process/timeline | 0.2 | $175.00 | $35.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 3/11/2020 | Telephone Conference(s) between Attorney and Client: update two opt-ins on status of case | 0.2 | $175.00 | $35.00 | DF |
| Read and Respond to Email | Billable | 3/11/2020 | Receive, read and prepare response to email(s) from OC re: settlement agreement edits/motion for approval edits | 0.3 | $175.00 | $52.50 | DF |
| Edit and Revision | Billable | 3/11/2020 | Editing and revision of settlement agreement to account for second opt-in class finality | 0.4 | $175.00 | $70.00 | DF |
| Telephone Conference | Billable | 3/9/2020 | Telephone Conference(s) with JS re: separate fee negotiations | 0.2 | $175.00 | $35.00 | DF |
| Examination of | Billable | 3/9/2020 | Examination of emails between JS and OC re: separate negotiation of fees | 0.2 | $175.00 | $35.00 | DF |
| Conference | Billable | 3/5/2020 | Conference with JS re: progress on motion for approval | 0.1 | $175.00 | $17.50 | DF |
| Telephone Conference - Attorney and Client | Billable | 3/5/2020 | Telephone Conference(s) between Attorney and Client: update client on status of case | 0.2 | $175.00 | $35.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 3/4/2020 | Telephone Conference(s) between Attorney and Client: update three clients on status of case | 0.4 | $175.00 | $70.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 3/3/2020 | Telephone Conference(s) between Attorney and Client: update clients on status of case. | 0.2 | $175.00 | $35.00 | DF |
| Read and Respond to Email | Billable | 3/3/2020 | Receive, read and prepare response to email(s) from OC and JS re: settlement distributions | 0.2 | $175.00 | $35.00 | DF |
| Read and Respond to Email | Billable | 3/3/2020 | Receive, read and prepare response to email(s) from intake staff re: calls for updates | 0.3 | $175.00 | $52.50 | DF |
| Conference | Billable | 3/2/2020 | Conference with SS re: status of settlement process, examples of distribution templates | 0.1 | $175.00 | $17.50 | DF |
| Examination of | Billable | 2/28/2020 | Examination of email exchanges between JS and OC re: approval motion/breakdowns | 0.3 | $175.00 | $52.50 | DF |
| Conference | Billable | 2/28/2020 | Conference with GS: case management, client contact | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 2/26/2020 | Examination of  email to OC | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 2/26/2020 | Examination of IOMS: case management | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 2/26/2020 | Examination of OC email | 0.1 | $325.00 | $32.50 | JS |
| Work on | Billable | 2/26/2020 | Work on Client's file: audit file██████ | 0.2 | $75.00 | $15.00 | MS |
| Compose Electronic Communication | Billable | 2/26/2020 | Compose electronic communication  Smith | 0.1 | $275.00 | $27.50 | AS |
| Compose Electronic Communication | Billable | 2/26/2020 | Compose electronic communication  Y | 0.1 | $275.00 | $27.50 | AS |
| Compose Electronic Communication | Billable | 2/26/2020 | Compose electronic communication  OCs | 0.1 | $325.00 | $32.50 | JS |
| Compose Electronic Communication | Billable | 2/26/2020 | Compose electronic communication to DF re opt-ins | 0.1 | $75.00 | $7.50 | MS |
| Telephone Conference - Attorney and Client | Billable | 2/25/2020 | Telephone Conference(s) between Attorney and Client: updating four clients on status of case | 0.4 | $150.00 | $60.00 | DF |
| Work on | Billable | 2/24/2020 | Work on Client's file: audit file██████ | 2.2 | $75.00 | $165.00 | MS |
| Telephone Conference - Attorney and Client | Billable | 2/24/2020 | Update multiple clients on status of case | 0.5 | $150.00 | $75.00 | DF |
| Conference | Billable | 2/24/2020 | Conference with TB, JW, BH and staff re: status of case, upcoming deadlines and pleading projects | 0.1 | $150.00 | $15.00 | DF |
| Conference | Billable | 2/20/2020 | Conference with MS re: CTJ audit | 0.1 | $150.00 | $15.00 | DF |
| Work on | Billable | 2/20/2020 | Work on Client's file: audit file for unfiled CTJs | 0.1 | $75.00 | $7.50 | MS |
| Work on | Billable | 2/19/2020 | Work on Client's file: case strategy, after rev of file | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 2/18/2020 | Conference with DF: settlement | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 2/18/2020 | Examination of emails with OC | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 2/18/2020 | Examination of OC email | 0.1 | $325.00 | $32.50 | JS |

| Task | Billable | Date | Description | Hours | Rate | Amount | By |
|---|---|---|---|---|---|---|---|
| Read and Respond to Email | Billable | 2/18/2020 | Receive, read and prepare response to email(s) from client-update | 0.1 | $325.00 | $32.50 | JS |
| Read and Respond to Email | Billable | 2/18/2020 | Receive, read and prepare response to email(s) from GS: case management | 0.1 | $325.00 | $32.50 | JS |
| Compose Electronic Communication | Billable | 2/17/2020 | Compose electronic communication  Brandon Ward | 0.1 | $275.00 | $27.50 | AS |
| Read and Respond to Email | Billable | 2/14/2020 | Receive, read and prepare response to email(s) from GS re: audit of master list | 0.1 | $150.00 | $15.00 | DF |
| Conference | Billable | 2/14/2020 | Conference with GS: strategy and client communication | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 2/14/2020 | Conference with JS re: late opt-ins | 0.1 | $150.00 | $15.00 | DF |
| Conference | Billable | 2/14/2020 | Conference with MS re: ▇▇▇▇▇▇▇▇ | 0.2 | $150.00 | $30.00 | DF |
| Conference | Billable | 2/14/2020 | Conference with MS and CL re: auditing consents | 0.1 | $150.00 | $15.00 | DF |
| Conference | Billable | 2/13/2020 | Conference with DF and GS re: settlement status | 0.1 | $190.00 | $19.00 | SG |
| Telephone Conference - Attorney and Client | Billable | 2/13/2020 | Telephone Conference(s) between Attorney and Client: update multiple clients on status of settlement | 0.6 | $175.00 | $105.00 | DF |
| Examination of | Billable | 2/12/2020 | Examination of IOM: client contact, case management | 0.1 | $325.00 | $32.50 | JS |
| Read and Respond to Email | Billable | 2/12/2020 | Receive, read and prepare response to email(s) from staff and JS re: additional Ks | 0.2 | $175.00 | $35.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 2/12/2020 | Telephone Conference(s) between Attorney and Client -- update three clients on status of case | 0.4 | $175.00 | $70.00 | DF |
| Conference | Billable | 2/12/2020 | Conferences with JS re: status of approval motion | 0.2 | $175.00 | $35.00 | DF |
| Conference | Billable | 2/11/2020 | Conference with JS re: status of case | 0.1 | $175.00 | $17.50 | DF |
| Telephone Conference - Attorney and Client | Billable | 2/11/2020 | Telephone Conference(s) between Attorney and Client: updating clients on status of case | 0.5 | $175.00 | $87.50 | DF |
| Examination of | Billable | 2/10/2020 | Examination of emails with OC | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 2/10/2020 | Conference with JW, BH, TB and staff re: case update and strategy | 0.1 | $175.00 | $17.50 | DF |
| Conference | Billable | 2/10/2020 | Conference with DF re: status; | 0.1 | $200.00 | $20.00 | JLW |
| Conference | Billable | 2/10/2020 | Conference with DF: Settlement | 0.1 | $325.00 | $32.50 | JS |
| Read and Respond to Email | Billable | 2/7/2020 | Receive, read and prepare response to email(s) from client: status of case | 0.2 | $175.00 | $35.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 2/6/2020 | Telephone Conference(s) between Attorney and Client: update four clients on status of settlement | 0.4 | $175.00 | $70.00 | DF |
| Read and Respond to Email | Billable | 2/6/2020 | Receive, read and prepare response to email(s) from clients re: updates on settlement | 0.3 | $175.00 | $52.50 | DF |
| Examination of | Billable | 2/6/2020 | Examination of IOM: client call | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 2/5/2020 | Examination of renewed motion | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 2/5/2020 | Examination of emails with OC | 0.1 | $325.00 | $32.50 | JS |
| Work on | Billable | 2/5/2020 | Work on Client's file: Reviewing second opt-in data, determining if all opt-ins properly included in settlement | 1.4 | $175.00 | $245.00 | DF |
| Read and Respond to Email | Billable | 2/5/2020 | Receive, read and prepare response to email(s) from clients re: updates on case | 0.4 | $175.00 | $70.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 2/5/2020 | Telephone Conference(s) between Attorney and Client: returning calls, giving updates to opt-ins | 0.5 | $175.00 | $87.50 | DF |
| Conference | Billable | 2/5/2020 | Conferences with JS re: edits to motion/opt-in review process | 0.3 | $175.00 | $52.50 | DF |
| Conference | Billable | 2/5/2020 | Conference with SS re: how to audit opt-in list | 0.1 | $175.00 | $17.50 | DF |
| Telephone Conference - Attorney and Client | Billable | 2/4/2020 | Telephone Conference(s) between Attorney and Clients re: status of case -- four individuals | 0.5 | $175.00 | $87.50 | DF |
| Read and Respond to Email | Billable | 2/3/2020 | Receive, read and prepare response to email(s) from TB re: updating Savage on case | 0.2 | $175.00 | $35.00 | DF |
| Telephone Conference | Billable | 2/3/2020 | Telephone Conference(s) with Keith Sayers re case status, new address | 0.1 | $75.00 | $7.50 | MS |
| Telephone Conference | Billable | 1/29/2020 | Telephone Conference(s) with OC | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference | Billable | 1/29/2020 | Telephone Conference(s) with Sol Grace re case status | 0.1 | $75.00 | $7.50 | MS |
| Draft Document | Billable | 1/29/2020 | Preparation and drafting of renewed motion for approval with exhibits | 1.2 | $150.00 | $180.00 | DF |
| Conference | Billable | 1/29/2020 | Conference with MS re: opt-ins | 0.2 | $150.00 | $30.00 | DF |
| Conference | Billable | 1/29/2020 | Conference with DF: settlement | 0.1 | $325.00 | $32.50 | JS |

| Task | Billable | Date | Description | Hours | Rate | Amount | Initials |
|---|---|---|---|---|---|---|---|
| Telephone Conference - Attorney and Client | Billable | 1/27/2020 | Telephone Conference(s) between Attorney and Client: update multiple opt-ins on status of case. | 0.4 | $150.00 | $60.00 | DF |
| Draft Document | Billable | 1/27/2020 | Continued Preparation and drafting of renewed motion for approval | 0.8 | $150.00 | $120.00 | DF |
| Telephone Conference | Billable | 1/23/2020 | Telephone Conference(s) with AS: case management | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference | Billable | 1/23/2020 | Telephone Conference(s) with Terrance-DF and PC | 0.2 | $250.00 | $50.00 | AS |
| Read and Respond to Email | Billable | 1/23/2020 | Receive, read and prepare response to email(s) from DF: case management | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 1/23/2020 | Examination of IOM: Case management | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 1/22/2020 | Examination of IOM: next steps | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 1/21/2020 | Conference with JS re: telephone conversation with ██████████ | 0.1 | $100.00 | $10.00 | TB |
| Compose Electronic Communication | Billable | 1/21/2020 | Compose electronic communication to DF: telephone conversation with Brian Robinson | 0.1 | $100.00 | $10.00 | TB |
| Telephone Conference | Billable | 1/21/2020 | Telephone Conference(s) with potential opt-in Brian Robinson | 0.1 | $100.00 | $10.00 | TB |
| Examination of | Billable | 1/20/2020 | Examination of opt in correspondence | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference | Billable | 1/20/2020 | Telephone Conference(s) with potential opt in re: late CTJ they mailed | 0.2 | $325.00 | $65.00 | JS |
| Conference | Billable | 1/20/2020 | Conference with DF: call with late opt in | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference - Attorney and Client | Billable | 1/17/2020 | Telephone Conference(s) between Attorney and ClientScott Owens: case status | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference | Billable | 1/17/2020 | Telephone Conference(s) with OC (left VM) | 0.1 | $325.00 | $32.50 | JS |
| Strategy Conference | Billable | 1/17/2020 | Discussion of case status and directing case strategy to Attorney DF | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 1/17/2020 | Examination of round 2 data | 0.2 | $325.00 | $65.00 | JS |
| Conference | Billable | 1/17/2020 | Conference with DF: Case management | 0.1 | $325.00 | $32.50 | JS |
| Strategy Conference | Billable | 1/16/2020 | Discussion of case status and directing case strategy to Attorney DF (late CTJs) | 0.1 | $325.00 | $32.50 | JS |
| Read and Respond to Email | Billable | 1/16/2020 | Receive, read and prepare response to email(s) from DF | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference - Attorney and Client | Billable | 1/15/2020 | update three opt-ins on status of case | 0.4 | $150.00 | $60.00 | DF |
| Read and Respond to Email | Billable | 1/15/2020 | Receive, read and prepare response to email(s) from CL re: opt-in in Vines | 0.1 | $150.00 | $15.00 | DF |
| Examination of | Billable | 1/15/2020 | Examination of email from TB re: opt-in request for update | 0.1 | $150.00 | $15.00 | DF |
| Examination of | Billable | 1/15/2020 | Examination of correspondence from client and CTJs | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference - Attorney and Client | Billable | 1/13/2020 | Telephone Conference(s) between Attorney and Client Shaun Russ | 0.1 | $250.00 | $25.00 | AS |
| Telephone Conference - Attorney and Client | Billable | 1/13/2020 | Telephone Conference(s) between Attorney and Client: update multiple clients on status of the case | 0.4 | $150.00 | $60.00 | DF |
| Examination of | Billable | 1/13/2020 | Examination of email from JS re: opt-in info request | 0.1 | $150.00 | $15.00 | DF |
| Examination of | Billable | 1/13/2020 | Examination of client email | 0.1 | $325.00 | $32.50 | JS |
| Read and Respond to Email | Billable | 1/10/2020 | Receive, read and prepare response to email(s) from staff re: opt-in and CTJs | 0.2 | $150.00 | $30.00 | DF |
| Read and Respond to Email | Billable | 1/10/2020 | Receive, read and prepare response to email(s) from Gillespie re: late CTJ | 0.1 | $150.00 | $15.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 1/10/2020 | Telephone Conference(s) between Attorney and Client: update multiple clients on status of case | 0.4 | $150.00 | $60.00 | DF |
| Conference | Billable | 1/10/2020 | Conference with SS re: status of CTJs | 0.1 | $150.00 | $15.00 | DF |
| Receipt and Review | Billable | 1/8/2020 | Receipt and review and saving of redacted CTJs | 0.2 | $150.00 | $30.00 | DF |
| Filing of | Billable | 1/8/2020 | Filing of four CTJs | 0.2 | $150.00 | $30.00 | DF |
| Examination of | Billable | 1/8/2020 | Examination of OC email | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 1/8/2020 | Examination of email to OC | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 1/8/2020 | Examination of 4 filed CTJs | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 1/8/2020 | Examination of late CTJ; conference w DF, email to OC | 0.2 | $325.00 | $65.00 | JS |
| Read and Respond to Email | Billable | 1/8/2020 | Receive, read and prepare response to email(s) from GS re: client request for update | 0.1 | $150.00 | $15.00 | DF |
| Read and Respond to Email | Billable | 1/8/2020 | Email exchange with OC re: filing late CTJs | 0.3 | $150.00 | $45.00 | DF |
| Conference | Billable | 1/8/2020 | Conferences with JS re: permission to file late CTJs | 0.2 | $150.00 | $30.00 | DF |
| Conference | Billable | 1/8/2020 | Conference with JS re: redaction of CTJ | 0.1 | $150.00 | $15.00 | DF |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Conference | Billable | 1/7/2020 | Conference with JS re: settlement process; late CTJs | 0 | $150.00 | $0.00 | DF |
| Conference | Billable | 1/7/2020 | Conference with GE: CTJs, case management | 0.1 | $325.00 | $32.50 | JS |
| Expense | Billable | 1/7/2020 | Expense - Processing of Consents to Join | 1 | $60.00 | $60.00 | GDE |
| Telephone Conference - Attorney and Client | Billable | 1/7/2020 | Telephone Conference(s) between Attorney and Client: updating Cole on status of case | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference | Billable | 1/7/2020 | Telephone Conference(s) with Don Franklin re status, CTJ received | 0.1 | $75.00 | $7.50 | MS |
| Read and Respond to Email | Billable | 1/7/2020 | Receive, read and prepare response to email(s) from staff re: Williams CTJ | 0.2 | $150.00 | $30.00 | DF |
| Read and Respond to Email | Billable | 1/7/2020 | Receive, read and prepare response to email(s) and VM from Gillespie re: opting in late | 0.3 | $150.00 | $45.00 | DF |
| Examination of | Billable | 1/7/2020 | Examination of IOM: client contact | 0.1 | $325.00 | $32.50 | JS |
| Work on | Billable | 1/7/2020 | Work on Client's file: update master list with Don Franklin contact information | 0.1 | $75.00 | $7.50 | MS |
| Receipt and Review | Billable | 1/6/2020 | Receipt and review of CTJs from GE, ensure in master list | 0.2 | $150.00 | $30.00 | DF |
| Work on | Billable | 1/6/2020 | Work on Client's file: ▓▓▓▓▓▓▓▓▓▓ | 0.1 | $150.00 | $15.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 1/6/2020 | Telephone Conference(s) between Attorney and Client Boneesha Martin, updating contact info. | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 1/6/2020 | Telephone Conference(s) between Attorney and Client; update Jarron Daniels on status of case | 0.2 | $150.00 | $30.00 | DF |
| Conference | Billable | 1/6/2020 | Conference with LH, MQ, SR, SS and AR re: status of case, update on drafting | 0.1 | $150.00 | $15.00 | DF |
| Conference | Not Billable | 1/6/2020 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.1 | $0.00 | $0.00 | AR |
| Conference | Billable | 1/6/2020 | Conference with SR, DF, LH, MQ and AR regarding case status. | 0.1 | $150.00 | $15.00 | SS |
| Conference | Not Billable | 1/6/2020 | Conference with team re: case status | 0.1 | $0.00 | $0.00 | LHH |
| Examination of | Billable | 1/3/2020 | Examination of voice mail from opt-in | 0.1 | $150.00 | $15.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 1/3/2020 | Telephone Conference(s) between Attorney and Client: update two opt-ins on status of approval and settlement | 0.3 | $150.00 | $45.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 1/3/2020 | Telephone Conference(s) between Attorney and Client: updating two clients on status of case | 0.2 | $150.00 | $30.00 | DF |
| Compose Electronic Communication | Billable | 1/3/2020 | Compose electronic communication to MS re: opt-ins | 0.1 | $150.00 | $15.00 | DF |
| Conference | Billable | 1/3/2020 | Conferences with MS re: updating opt-ins, current status of case | 0.2 | $150.00 | $30.00 | DF |
| Conference | Billable | 1/2/2020 | Conference with JS re: CTJ | 0.1 | $150.00 | $15.00 | DF |
| Conference | Billable | 1/2/2020 | Conference with JS re: additional CTJ | 0.1 | $150.00 | $15.00 | DF |
| Conference | Billable | 1/2/2020 | Conferences with SS re: status of case, opt-ins, damages calculations | 0.2 | $150.00 | $30.00 | DF |
| Compose Electronic Communication | Billable | 1/2/2020 | Compose electronic communication OC | 0.1 | $325.00 | $32.50 | JS |
| Read and Respond to Email | Billable | 1/2/2020 | Receive, read and prepare response to email(s) from TF: late CTJ | 0.1 | $325.00 | $32.50 | JS |
| Read and Respond to Email | Billable | 1/2/2020 | Receive, read and prepare response to email(s) from GE re: CTJs received over holiday | 0.1 | $150.00 | $15.00 | DF |
| Read and Respond to Email | Billable | 1/2/2020 | Receive, read and prepare response to email(s) from TF re: CTJ and envelope | 0.2 | $150.00 | $30.00 | DF |
| Read and Respond to Email | Billable | 1/2/2020 | Receive, read and prepare response to email(s) from GE re: additional CTJ | 0.1 | $150.00 | $15.00 | DF |
| Telephone Conference | Billable | 1/2/2020 | Telephone Conference(s) with OC re: late CTJs | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 1/2/2020 | Telephone Conference(s) between Attorney and Client, updating Wood on status of case | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 1/2/2020 | Telephone Conference(s) between Attorney and Client: update multiple clients on status of case | 0.4 | $150.00 | $60.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 1/2/2020 | Telephone Conference(s) between Attorney and four clients, updating addresses, explaining settlement timeline | 0.6 | $150.00 | $90.00 | DF |
| Examination of | Billable | 1/2/2020 | Examination of filed- 3 late CTJs | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 1/2/2020 | Examination of OC email | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 1/2/2020 | Examination of email to OC | 0.1 | $325.00 | $32.50 | JS |

| Activity | Status | Date | Description | Hours | Rate | Amount | Initials |
|---|---|---|---|---|---|---|---|
| Filing of | Billable | 1/2/2020 | Packaging and [redacted] | 0.2 | $150.00 | $30.00 | DF |
| Filing of | Billable | 1/2/2020 | Filing of three CTJs | 0.2 | $150.00 | $30.00 | DF |
| Examination of | Billable | 12/31/2019 | Examination of emails with OCs | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 12/30/2019 | Conference with DF: late CTJ | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 12/30/2019 | Examination of IOMS: case management | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 12/30/2019 | Examination of  "late" CTJ | 0.1 | $325.00 | $32.50 | JS |
| Work on | Billable | 12/30/2019 | Work on Client's file: review CTJs received over holidays, ensure they were timely filed | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 12/30/2019 | Telephone Conference(s) between Attorney and Client: update client on status of case, settlement value | 0.2 | $150.00 | $30.00 | DF |
| Read and Respond to Email | Billable | 12/27/2019 | Receive, read and prepare response to email(s) from DF: case management | 0.1 | $325.00 | $32.50 | JS |
| Draft Document | Billable | 12/27/2019 | Preparation and drafting of IOM: case management | 0.1 | $325.00 | $32.50 | JS |
| Filing of | Billable | 12/27/2019 | Filing of 4 CTJs | 0.1 | $325.00 | $32.50 | JS |
| Work on | Billable | 12/27/2019 | Work on Client's file: case management | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 12/27/2019 | Examination of client mail | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 12/27/2019 | Conference with OC | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 12/26/2019 | Examination of client letter | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 12/26/2019 | Examination of JONES CTJ | 0.1 | $325.00 | $32.50 | JS |
| Strategy Conference | Billable | 12/26/2019 | Discussion of case status and directing case strategy to Attorney DF (by phone) | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 12/23/2019 | Examination of filed CTJs | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 12/19/2019 | Examination of 5 filed CTJs | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 12/17/2019 | Examination of client mail | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 12/17/2019 | Conference with DF re CTJ, email staff | 0.1 | $75.00 | $7.50 | MS |
| Examination of | Billable | 12/16/2019 | Examination of IOM: new CTJs | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 12/16/2019 | Examination of 8 CTJs-filed | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference | Billable | 12/13/2019 | Telephone Conference(s) with Keith Pride re case status | 0.1 | $75.00 | $7.50 | MS |
| Examination of | Billable | 12/13/2019 | Examination of new CTJ(s) | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 12/12/2019 | Examination of Robinson CTJ | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference | Billable | 12/12/2019 | Telephone Conference(s) with  Robinson | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 12/11/2019 | Examination of 15 filed CTJs | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 12/11/2019 | Conference with DF: 14 new CTJs | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 12/9/2019 | Examination of filed CTJ | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 12/9/2019 | Examination of Watkins CTJ | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference | Billable | 12/6/2019 | Telephone Conference(s) with DF-TBT and Shawn Watkins | 0.4 | $250.00 | $100.00 | AS |
| Examination of | Billable | 12/3/2019 | Examination of client letter | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 12/2/2019 | Examination of 3 new CTJs | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 12/2/2019 | Examination of IOM: new CTJ | 0.1 | $325.00 | $32.50 | JS |
| Edit and Revision | Billable | 12/2/2019 | Editing and revision of CTJ for personal representative | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference | Billable | 12/2/2019 | Telephone Conference(s) with potential opt in re: re-sending consent | 0.1 | $190.00 | $19.00 | SG |
| Conference | Billable | 12/2/2019 | Conference with DF: CTJ for deceased class member | 0.2 | $325.00 | $65.00 | JS |
| Telephone Conference | Billable | 11/27/2019 | Telephone Conference(s) with OC | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 11/27/2019 | Examination of 7 filed CTJs | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 11/27/2019 | Examination of IOM: new CTJs | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 11/27/2019 | Conference with DF: case status | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 11/27/2019 | Conference with DF: class growth | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 11/26/2019 | Examination of 9 CTJs in mail | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference | Billable | 11/25/2019 | Telephone Conference(s) with OC- left VM | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 11/21/2019 | Conference with DF/CL: potential new P | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 11/21/2019 | Conference with DF/CL: potential new P | 0.1 | $325.00 | $32.50 | JS |
| Receipt and Review | Billable | 11/21/2019 | Receipt and review of Vanessa Williams signed contract-notes to DF | 0.2 | $250.00 | $50.00 | AS |
| Examination of | Billable | 11/20/2019 | Examination of 6 filed CTJs | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 11/20/2019 | Examination of new CTJs in mail today | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 11/20/2019 | Conference with DF RE case strategy | 0.1 | $150.00 | $15.00 | AK |
| Conference | Billable | 11/19/2019 | Conference with firm re: case status | 0.1 | $175.00 | $17.50 | LHH |
| Conference | Billable | 11/19/2019 | Conference with GE re: notice | 0.1 | $175.00 | $17.50 | LHH |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Examination of | Billable | 11/19/2019 | Examination of new CTJs in mail today | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 11/18/2019 | Examination of IOM: class notice status | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 11/18/2019 | Examination of IOM: class notice | 0.1 | $325.00 | $32.50 | JS |
| Receipt and Review | Billable | 11/18/2019 | Receipt and review of updated address spreadsheet from law clerk | 0.4 | $150.00 | $60.00 | DF |
| Work on | Billable | 11/18/2019 | Work on Client's file: create mail merge; send out notice to potential opt in's with incorrect addresses | 0.5 | $60.00 | $30.00 | TF |
| Work on | Billable | 11/18/2019 | Work on Client's file: notice | 0.8 | $175.00 | $140.00 | LHH |
| Work on | Billable | 11/18/2019 | Work on Client's file: send contract | 0.1 | $250.00 | $25.00 | AS |
| Read and Respond to Email | Billable | 11/18/2019 | Receive, read and prepare response to email(s) from DF re: notice mailing | 0.1 | $175.00 | $17.50 | LHH |
| Read and Respond to Email | Billable | 11/18/2019 | Receive, read and prepare response to email(s) from JS re notice mailing | 0.1 | $175.00 | $17.50 | LHH |
| Compose Electronic Communication | Billable | 11/18/2019 | Compose electronic communication DF | 0.1 | $250.00 | $25.00 | AS |
| Compose Electronic Communication | Billable | 11/18/2019 | Compose electronic communication with re-mailing instructions and notice documents to TF | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 11/18/2019 | Telephone Conference(s) between Attorney and Clients, three, re: status of case | 0.4 | $150.00 | $60.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 11/18/2019 | Telephone Conference(s) between Attorney and Client; updating Hackett on status of case | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference | Billable | 11/18/2019 | Telephone Conference(s) with Vanessa Williams-DF | 0.1 | $250.00 | $25.00 | AS |
| Conference | Billable | 11/18/2019 | Conference with DF: case management | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 11/18/2019 | Conference with staff re case management | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 11/18/2019 | Conference with DF: class notice status | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 11/18/2019 | Conference with TF: class notice | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 11/18/2019 | Conference with GE: today's CTJs | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 11/18/2019 | Conference with JS re: new CTJs | 0.1 | $150.00 | $15.00 | DF |
| Conference | Billable | 11/18/2019 | Conference with JS re: updated address spreadsheet | 0.1 | $150.00 | $15.00 | DF |
| Conference | Billable | 11/18/2019 | Conference with GE re: CTJs | 0.1 | $150.00 | $15.00 | DF |
| Conference | Billable | 11/18/2019 | Conference with JS re: updated addresses from defendant | 0.1 | $150.00 | $15.00 | DF |
| Conference | Billable | 11/18/2019 | Conference with TF re: notice | 0.1 | $175.00 | $17.50 | LHH |
| Conference | Billable | 11/18/2019 | Conference with TF re: notice | 0.1 | $175.00 | $17.50 | LHH |
| Examination of | Billable | 11/15/2019 | Examination of client letters, CTJs | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 11/14/2019 | Examination of 8 CTJs - filed | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference | Billable | 11/14/2019 | Telephone Conference(s) with DF re case management | 0.1 | $325.00 | $32.50 | JS |
| Read and Respond to Email | Billable | 11/13/2019 | Receive, read and prepare response to email(s) from GF: CTJs, case management | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 11/12/2019 | Examination of returned mail and client letters | 0.2 | $325.00 | $65.00 | JS |
| Telephone Conference | Billable | 11/11/2019 | Telephone Conference(s) with class member re new address | 0.1 | $75.00 | $7.50 | MS |
| Work on | Billable | 11/11/2019 | Work on Client's file: prepare and send notice to new address | 0.1 | $75.00 | $7.50 | MS |
| Examination of | Billable | 11/11/2019 | Examination of email to OC | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 11/11/2019 | Examination of filed joint report | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 11/11/2019 | Examination of OC email | 0.1 | $325.00 | $32.50 | JS |
| Read and Respond to Email | Billable | 11/8/2019 | Receive, read and prepare response to email(s) from OC re: joint status report, address updates | 0.2 | $150.00 | $30.00 | DF |
| Compose Electronic Communication | Billable | 11/8/2019 | Compose electronic communication to VK re: notice list issues | 0.2 | $150.00 | $30.00 | DF |
| Time | Billable | 11/8/2019 | work on merging, sorting and identifying potential plaintiff data in spreadsheet, phone call to Daniel Ford with recommendations for additional information to be added, re-work spreadsheet and email to Daniel Ford | 1.4 | $250.00 | $350.00 | VK |
| Time | Billable | 11/8/2019 | work with spreadsheet and email to Daniel Ford with notes on other discrepancies discovered in spreadsheet | 0.4 | $250.00 | $100.00 | VK |
| Telephone Conference | Billable | 11/8/2019 | Telephone Conference(s) with Daniel Ford re: additional changes to spreadsheet | 0.1 | $250.00 | $25.00 | VK |
| Telephone Conference | Billable | 11/8/2019 | Telephone Conference(s) with Josh Sanford and Daniel re: address discrepancies in spreadsheet | 0.1 | $250.00 | $25.00 | VK |

| Task | Billable | Date | Description | Hours | Rate | Amount | Initials |
|---|---|---|---|---|---|---|---|
| Telephone Conference | Billable | 11/8/2019 | Telephone Conference(s) with VK re: address updating | 0.2 | $150.00 | $30.00 | DF |
| Filing of | Billable | 11/8/2019 | Filing of consents to join. | 0.1 | $150.00 | $15.00 | SS |
| Receipt and Review | Billable | 11/8/2019 | Receipt and review of address spreadsheet with differences | 0.3 | $150.00 | $45.00 | DF |
| Examination of | Billable | 11/8/2019 | Examination of new CTJs in mail today | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 11/8/2019 | Examination of 6 filed CTJs | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 11/8/2019 | Examination of IOM re class list | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 11/8/2019 | Conference with JS regarding filing consents to join. | 0.1 | $150.00 | $15.00 | SS |
| Conference | Billable | 11/8/2019 | Conference with JS and then JS and vK re: notice list issues | 0.3 | $150.00 | $45.00 | DF |
| Conference | Billable | 11/7/2019 | Conference with GE re: consents | 0.1 | $190.00 | $19.00 | SG |
| Conference | Billable | 11/7/2019 | Conference with DF re class growth | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 11/7/2019 | Examination of mailed CTJs | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 11/7/2019 | Examination of IOM re duplicate CTJ | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 11/7/2019 | Examination of 8 filed CTJs | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 11/7/2019 | Examination of OC email | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 11/7/2019 | Examination of email to OC and IOM | 0.2 | $325.00 | $65.00 | JS |
| Telephone Conference | Billable | 11/7/2019 | Telephone Conference(s) with VK; conference with DF | 0.2 | $325.00 | $65.00 | JS |
| Examination of | Billable | 11/6/2019 | Examination of 14 filed CTJs | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 11/6/2019 | Conference with GE: Case management | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 11/5/2019 | Conference with DF: class growth, case management | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 11/5/2019 | Conference with DF regarding case status; consents to join. | 0.1 | $150.00 | $15.00 | SS |
| Examination of | Billable | 11/5/2019 | Examination of IOM;28 CTJs | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference | Billable | 11/5/2019 | Telephone Conference(s) with GGE: 28 CTJs | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference | Billable | 11/4/2019 | Telephone Conference(s) with ██████████ | 0.1 | $75.00 | $7.50 | MS |
| Examination of | Billable | 11/4/2019 | Examination of IOM: new CTJs | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 11/3/2019 | Examination of returned class mailings | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 11/1/2019 | Examination of email to client | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference - Attorney and Client | Billable | 11/1/2019 | Telephone Conference(s) between Attorney and Client Jonathon Gines | 0.1 | $250.00 | $25.00 | AS |
| Telephone Conference | Billable | 11/1/2019 | Telephone Conference(s) with AS: calls from opt ins | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference | Billable | 11/1/2019 | Telephone Conference(s) with JS-update | 0.1 | $250.00 | $25.00 | AS |
| Telephone Conference | Billable | 11/1/2019 | Telephone Conference(s) with Markeevias Baxter re status, update master list | 0.2 | $75.00 | $15.00 | MS |
| Read and Respond to Email | Billable | 11/1/2019 | Receive, read and prepare response to email(s) from ██████████ | 0.2 | $325.00 | $65.00 | JS |
| Compose Electronic Communication | Billable | 11/1/2019 | Compose electronic communication Johnathon Gines | 0.1 | $250.00 | $25.00 | AS |
| Conference | Billable | 10/31/2019 | Conference with JS re: notice going out | 0.1 | $150.00 | $15.00 | DF |
| Conference | Billable | 10/31/2019 | Conference with opt-ins re: status of case | 0.3 | $150.00 | $45.00 | DF |
| Conference | Billable | 10/31/2019 | Conference with staff: class notice | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 10/31/2019 | Conference with DF: case management plans | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference - Attorney and Client | Billable | 10/31/2019 | Telephone Conference(s) between Attorney and Client C. Hale | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference - Attorney and Client | Billable | 10/31/2019 | Telephone Conference(s) between Attorney and opt in re: joining second notice group | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 10/31/2019 | Telephone Conference(s) between Attorney and Client, opt in Baldwin, re retaliation and joining case | 0.2 | $150.00 | $30.00 | DF |
| Receipt and Review | Billable | 10/30/2019 | Receipt and review of signed settlement agreeement | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 10/30/2019 | Telephone Conference(s) between Attorney and three different opt-ins | 0.4 | $150.00 | $60.00 | DF |
| Read and Respond to Email | Billable | 10/30/2019 | Receive, read and prepare response to email(s) from JS re: second notice class | 0.2 | $150.00 | $30.00 | DF |
| Read and Respond to Email | Billable | 10/30/2019 | Receive, read and prepare response to emails from GM and AS, and additional emails by JS re: opt-in Scottie Lewis | 0.3 | $150.00 | $45.00 | DF |
| Conference | Billable | 10/30/2019 | Conference with SS re: sending of second notice | 0.1 | $150.00 | $15.00 | DF |

| Activity | Billable | Date | Description | Hours | Rate | Amount | Initials |
|---|---|---|---|---|---|---|---|
| Conference | Billable | 10/29/2019 | Conference with JS re: notice mailing | 0.1 | $175.00 | $17.50 | LHH |
| Conference | Billable | 10/29/2019 | Conference with staff: distribution of notice | 0.1 | $325.00 | $32.50 | JS |
| Work on | Billable | 10/29/2019 | Work on Client's file: notice mailing | 0.8 | $175.00 | $140.00 | LHH |
| Work on | Billable | 10/29/2019 | Work on Client's file: notice mailing | 0.8 | $175.00 | $140.00 | LHH |
| Work on | Billable | 10/28/2019 | Work on Client's file: re: notice mailing | 0.1 | $175.00 | $17.50 | LHH |
| Telephone Conference | Billable | 10/28/2019 | Telephone Conference(s) with JS re: notice mailing | 0.1 | $175.00 | $17.50 | LHH |
| Read and Respond to Email | Billable | 10/28/2019 | Receive, read and prepare response to email(s) from JS re: notice mailing | 0.1 | $175.00 | $17.50 | LHH |
| Conference | Billable | 10/28/2019 | Conference with TF re: notice mailing | 0.1 | $175.00 | $17.50 | LHH |
| Strategy Conference | Billable | 10/23/2019 | Discussion of case status and directing case strategy to Attorney DF (contact with clients) | 0.1 | $325.00 | $32.50 | JS |
| Read and Respond to Email | Billable | 10/23/2019 | Receive, read and prepare response to emails from staff and JS re: second notice project; mailings | 0.4 | $150.00 | $60.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 10/23/2019 | Telephone Conference(s) between Attorney and multiple clients re: status of settlement; second notice | 0.5 | $150.00 | $75.00 | DF |
| Work on | Billable | 10/23/2019 | Work on Client's file: class notice project | 0.3 | $75.00 | $22.50 | LC |
| Work on | Billable | 10/23/2019 | Work on Client's file: distributing class notice | 5 | $60.00 | $300.00 | SO |
| Work on | Billable | 10/23/2019 | Work on Client's file: mail out second notice of lawsuit | 5 | $60.00 | $300.00 | TF |
| Work on | Billable | 10/23/2019 | Work on Client's file: class notice project | 1.3 | $75.00 | $97.50 | LC |
| Examination of | Billable | 10/23/2019 | Examination of IOM: class notice | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 10/23/2019 | Examination of IOM: class notice | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 10/22/2019 | Conference with JS re: logistics of second notice project | 0.2 | $150.00 | $30.00 | DF |
| Conference | Billable | 10/22/2019 | Conferences with TF re: logistics of second notice project | 0.3 | $150.00 | $45.00 | DF |
| Conference | Billable | 10/22/2019 | Conferences with GS re: logistics of second notice project | 0.2 | $150.00 | $30.00 | DF |
| Conference | Billable | 10/22/2019 | Conference with SO re: notice project | 0.1 | $175.00 | $17.50 | LHH |
| Conference | Billable | 10/22/2019 | Conference with TF re: notice supplies | 0.1 | $175.00 | $17.50 | LHH |
| Conference | Billable | 10/22/2019 | Conference with DF: class notice | 0.2 | $325.00 | $65.00 | JS |
| Conference | Billable | 10/22/2019 | Conference with DF/TF: class notice | 0.2 | $325.00 | $65.00 | JS |
| Examination of | Billable | 10/22/2019 | Examination of IOM: notice | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 10/22/2019 | Examination of IOMS; class notice | 0.1 | $325.00 | $32.50 | JS |
| Edit and Revision | Billable | 10/22/2019 | Editing and revision of second notice forms to update dates, ensure compliance with court order | 0.3 | $150.00 | $45.00 | DF |
| Telephone Conference | Billable | 10/22/2019 | Telephone Conference(s) with Madinah Aadil re case status | 0.1 | $75.00 | $7.50 | MS |
| Read and Respond to Email | Billable | 10/22/2019 | Receive, read and prepare response to emails from GS, TF and JS re: logistics of second notice project | 0.5 | $150.00 | $75.00 | DF |
| Strategy Conference | Billable | 10/21/2019 | Discussion of case status and directing case strategy to Attorney DF: class notice | 0.2 | $325.00 | $65.00 | JS |
| Read and Respond to Email | Billable | 10/21/2019 | Email exchange with OC re: second notice address lists | 0.3 | $150.00 | $45.00 | DF |
| Read and Respond to Email | Billable | 10/21/2019 | Receive, read and prepare response to email(s) from GM re: Vines calls | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 10/21/2019 | Telephone Conference(s) between Attorney and Clients re: status of settlement | 0.4 | $150.00 | $60.00 | DF |
| Telephone Conference | Billable | 10/21/2019 | Telephone Conference(s) with TF: class notice | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 10/21/2019 | Examination of OC email | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 10/21/2019 | Examination of email to OC | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 10/21/2019 | Conference with GS: class notice | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 10/21/2019 | Conference with JS re: second notice procedure, conversation with OC | 0.3 | $150.00 | $45.00 | DF |
| Conference | Billable | 10/18/2019 | Conference with DF regarding settlement discussions; case status. | 0.1 | $150.00 | $15.00 | SS |
| Examination of | Billable | 10/18/2019 | Examination of emails with     OC | 0.1 | $325.00 | $32.50 | JS |
| Read and Respond to Email | Billable | 10/18/2019 | Receive, read and prepare response to email(s) from opt-ins with requests for updates on settlement | 0.4 | $150.00 | $60.00 | DF |
| Read and Respond to Email | Billable | 10/18/2019 | Receive, read and prepare response to email(s) from OC re: setting up conference call | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 10/18/2019 | Telephone Conference(s) between Attorney and Client Anthony Vines | 0.3 | $150.00 | $45.00 | DF |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Telephone Conference | Billable | 10/18/2019 | Telephone Conference(s) with OC re: approval of settlement, second notice class | 0.4 | $150.00 | $60.00 | DF |
| Work on | Billable | 10/16/2019 | Work on Client's file: updating master list with second notice class individuals | 0.4 | $150.00 | $60.00 | DF |
| Read and Respond to Email | Billable | 10/16/2019 | Receive, read and prepare response to email(s) from AS and GM re: Ida Ealy, potential opt-in | 0.2 | $150.00 | $30.00 | DF |
| Read and Respond to Email | Billable | 10/16/2019 | Receive, read and prepare response to email(s) from GM re: new contract and master list | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 10/16/2019 | Telephone Conference(s) between Attorney and Client - update Polston on status of case | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 10/16/2019 | Telephone Conference(s) between Attorney and Client Brandon Ward | 0.1 | $250.00 | $25.00 | AS |
| Telephone Conference - Attorney and Client | Billable | 10/15/2019 | Telephone Conference(s) between Attorney and potential opt-in | 0.2 | $150.00 | $30.00 | DF |
| Read and Respond to Email | Billable | 10/15/2019 | Receive, read and prepare response to email(s) from AS and GM re: | 0.2 | $150.00 | $30.00 | DF |
| Receipt and Review | Billable | 10/15/2019 | Receipt and review of Childrens contract | 0.1 | $250.00 | $25.00 | AS |
| Examination of | Billable | 10/14/2019 | Examination of IOM: client contracts | 0.1 | $325.00 | $32.50 | JS |
| Work on | Billable | 10/14/2019 | Work on Client's file: Scottie Wilson-signed contract to RW | 0.2 | $250.00 | $50.00 | AS |
| Read and Respond to Email | Billable | 10/14/2019 | Receive, read and prepare response to email(s) from email to OC | 0.1 | $325.00 | $32.50 | JS |
| Read and Respond to Email | Billable | 10/14/2019 | Receive, read and prepare response to email(s) from AS and JS re: new K | 0.3 | $150.00 | $45.00 | DF |
| Compose Electronic Communication | Billable | 10/14/2019 | Compose electronic communication to OC re: editing settlement agreement. | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 10/14/2019 | Telephone Conference(s) between Attorney and Client - update Hackett on status of case | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 10/10/2019 | Update multiple clients on status of settlement/case | 0.5 | $150.00 | $75.00 | DF |
| Read and Respond to Email | Billable | 10/10/2019 | Receive, read and prepare response to email(s) from opt-ins re: status of settlement | 0.3 | $150.00 | $45.00 | DF |
| Telephone Conference | Billable | 10/9/2019 | Telephone Conference(s) with clients re: status of settlement, second round of notice | 0.3 | $150.00 | $45.00 | DF |
| Read and Respond to Email | Billable | 10/7/2019 | Receive, read and prepare response to email(s) from MQ re email from plaintiff re K | 0.1 | $75.00 | $7.50 | LC |
| Telephone Conference - Attorney and Client | Billable | 10/4/2019 | Telephone Conference(s) between Attorney and Client Dara McNeal | 0.1 | $250.00 | $25.00 | AS |
| Compose Electronic Communication | Billable | 10/4/2019 | Compose electronic communication Arch Childers | 0.1 | $250.00 | $25.00 | AS |
| Compose Electronic Communication | Billable | 10/4/2019 | Compose electronic communication  DF | 0.1 | $250.00 | $25.00 | AS |
| Conference | Billable | 10/2/2019 | Conference with SS re: settlement procedure, editing terms | 0.2 | $150.00 | $30.00 | DF |
| Read and Respond to Email | Billable | 10/2/2019 | Receive, read and prepare response to email(s) from JS re: motion for approval | 0.2 | $150.00 | $30.00 | DF |
| Legal Research | Billable | 10/2/2019 | Perform legal research regarding approval of settlements/procedure | 0.4 | $150.00 | $60.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 10/2/2019 | Telephone Conference(s) between Attorney and potential client          e: joining lawsuit | 0.3 | $150.00 | $45.00 | DF |
| Compose Electronic Communication | Billable | 10/2/2019 | Compose electronic communication to co-counsel re: approval research/procedure | 0.2 | $150.00 | $30.00 | DF |
| Conference | Billable | 9/30/2019 | Conference with DF: next steps | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 9/30/2019 | Conference with DF: client letter and contract | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 9/30/2019 | Conference with SS re: order re: settlement | 0.2 | $150.00 | $30.00 | DF |
| Conference | Billable | 9/30/2019 | Conference with JS re: order re: settlement | 0.1 | $150.00 | $15.00 | DF |
| Conference | Billable | 9/30/2019 | Conference with JS re: second opt-in group solutions | 0.2 | $150.00 | $30.00 | DF |
| Conference | Billable | 9/30/2019 | Conferences with staff re: contract received from new opt-in | 0.3 | $150.00 | $45.00 | DF |
| Conference | Billable | 9/30/2019 | Conference with SS re: client communications | 0.2 | $150.00 | $30.00 | DF |
| Receipt and Review | Billable | 9/30/2019 | Receipt and review of order re: settlement | 0.2 | $150.00 | $30.00 | DF |
| Examination of | Billable | 9/30/2019 | Examination of order | 0.2 | $325.00 | $65.00 | JS |
| Read and Respond to Email | Billable | 9/30/2019 | Receive, read and prepare response to email(s) from staff re: potential opt-in | 0.2 | $150.00 | $30.00 | DF |

| Task | Billable | Date | Description | Hours | Rate | Amount | Initials |
|---|---|---|---|---|---|---|---|
| Telephone Conference - Attorney and Client | Billable | 9/30/2019 | Telephone Conference(s) between Attorney and Client re: updating opt-in on status of settlement | 0.1 | $150.00 | $15.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 9/30/2019 | Telephone Conference(s) between Attorney and Client - opt-in update | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 9/30/2019 | Telephone Conference(s) between Attorney and Client re: settlement | 0.4 | $150.00 | $60.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 9/30/2019 | Telephone Conference(s) between Attorney and Client | 0.1 | $250.00 | $25.00 | AS |
| Compose Electronic Communication | Billable | 9/30/2019 | Compose electronic communications re: settlement to clients | 0.4 | $150.00 | $60.00 | DF |
| Read and Respond to Email | Billable | 9/30/2019 | Receive, read and prepare response to email(s) from DF: response to order | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference - Attorney and Client | Billable | 9/27/2019 | Telephone Conference(s) between Attorney and Client re: status of case | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference | Billable | 9/27/2019 | Telephone Conference(s) with OC re: filing motions for approval | 0.2 | $150.00 | $30.00 | DF |
| Read and Respond to Email | Billable | 9/27/2019 | Receive, read and prepare response to several emails from opt-in plaintiffs re: status updates on case | 0.4 | $150.00 | $60.00 | DF |
| Examination of | Billable | 9/27/2019 | Examination of OC message | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 9/27/2019 | Examination of filed-joint motion | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 9/27/2019 | Examination of message left by client | 0.1 | $150.00 | $15.00 | DF |
| Examination of | Billable | 9/27/2019 | Examination of IOMS: calls with clients | 0.1 | $325.00 | $32.50 | JS |
| Receipt and Review | Billable | 9/27/2019 | Receipt and review of final versions of settlement agreement, motion and notice | 0.4 | $150.00 | $60.00 | DF |
| Receipt and Review | Billable | 9/27/2019 | Receipt and review of filed approval motions | 0.1 | $150.00 | $15.00 | DF |
| Conference | Billable | 9/27/2019 | Conferences with AS and JS re: statute of limitations for second notice opt-ins | 0.3 | $150.00 | $45.00 | DF |
| Conference | Billable | 9/27/2019 | Conference with DF: terms of motion | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 9/26/2019 | Conference with AS and DF re late opt ins | 0.1 | $325.00 | $32.50 | JS |
| Work on | Billable | 9/26/2019 | Work on Client's file: master list | 0.2 | $250.00 | $50.00 | AS |
| Examination of | Billable | 9/26/2019 | Examination of email from Greg Northen re: approval document edits | 0.1 | $150.00 | $15.00 | DF |
| Examination of | Billable | 9/26/2019 | Examination of IOMs and emails with OC | 0.1 | $325.00 | $32.50 | JS |
| Read and Respond to Email | Billable | 9/26/2019 | Receive, read and prepare response to email(s) from OC re: settlement paperwork | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 9/26/2019 | Telephone Conference(s) between Attorney and various opt-in Plaintiffs re: update on case | 0.4 | $150.00 | $60.00 | DF |
| Read and Respond to Email | Billable | 9/26/2019 | Receive, read and prepare response to email(s) from AS re late opt ins | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference - Attorney and Client | Billable | 9/25/2019 | Telephone Conference(s) between Attorney and Client re: terms of settlement | 0.3 | $150.00 | $45.00 | DF |
| Receipt and Review | Billable | 9/25/2019 | Receipt and review of staff messages re: opt-in communications | 0.2 | $150.00 | $30.00 | DF |
| Conference | Billable | 9/25/2019 | Conference with SS re: settlement efforts, motion for approval | 0.2 | $150.00 | $30.00 | DF |
| Conference | Billable | 9/25/2019 | Conference with JS and DF regarding case status. | 0.1 | $150.00 | $15.00 | SS |
| Conference | Billable | 9/25/2019 | Conference with DF: contact with OC | 0.1 | $325.00 | $32.50 | JS |
| Read and Respond to Email | Billable | 9/24/2019 | Receive, read and prepare response to email(s) from JS re: status of approval documents | 0.1 | $150.00 | $15.00 | DF |
| Read and Respond to Email | Billable | 9/24/2019 | Receive, read and prepare response to email(s) from staff re: opt-in Ward, adding to case | 0.1 | $150.00 | $15.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 9/24/2019 | Telephone Conference(s) between Attorney and four opt-in Plaintiffs re: status of case/settlement | 0.5 | $150.00 | $75.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 9/23/2019 | Telephone Conference(s) between Attorney and two opt-in plaintiffs re: status of case | 0.3 | $150.00 | $45.00 | DF |
| Conference | Billable | 9/23/2019 | Conference with JS and SS re: opt-in communications, settlement status | 0.1 | $150.00 | $15.00 | DF |
| Conference | Billable | 9/23/2019 | Conference with GM re: potential opt-in | 0.1 | $150.00 | $15.00 | DF |
| Telephone Conference | Billable | 9/20/2019 | Telephone Conference(s) with Herbert Hackett re case status | 0.1 | $75.00 | $7.50 | MS |
| Read and Respond to Email | Billable | 9/20/2019 | Receive, read and prepare response to email(s) from opt-in re: status of case/settlement | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 9/20/2019 | Telephone Conference(s) between Attorney and Client re: status update | 0.1 | $150.00 | $15.00 | DF |

| Task | Billable | Date | Description | Hours | Rate | Amount | By |
|---|---|---|---|---|---|---|---|
| Compose Electronic Communication | Billable | 9/19/2019 | Compose electronic communication to named plaintiffs re: settlement agreement | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 9/19/2019 | Telephone Conference(s) between Attorney and two opt-in plaintiffs re: case update | 0.3 | $150.00 | $45.00 | DF |
| Edit and Revision | Billable | 9/18/2019 | Editing and revision of settlement docs | 0.4 | $150.00 | $60.00 | DF |
| Examination of | Billable | 9/18/2019 | Examination of email to OCs | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 9/18/2019 | Examination of email to OCs | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 9/18/2019 | Examination of opt-in communications, status updates sent by other attorneys | 0.2 | $150.00 | $30.00 | DF |
| Read and Respond to Email | Billable | 9/18/2019 | Receive, read and prepare response to email(s) from OC and OC staff re: settlement document drafts, formats | 0.3 | $150.00 | $45.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 9/18/2019 | Telephone Conference(s) between Attorney and Client Taborian Williams | 0.1 | $100.00 | $10.00 | TB |
| Telephone Conference - Attorney and Client | Billable | 9/18/2019 | Telephone Conference(s) between Attorney and Client re: case status | 0.1 | $100.00 | $10.00 | TB |
| Compose Electronic Communication | Billable | 9/18/2019 | Compose electronic communication to OC explaining most recent edits to settlement agreement, motion | 0.3 | $150.00 | $45.00 | DF |
| Compose Electronic Communication | Billable | 9/18/2019 | Compose electronic communication to OC and JS re: settlement docs | 0.2 | $150.00 | $30.00 | DF |
| Conference | Billable | 9/18/2019 | Conference with JS re: sending most recent edits of approval documents | 0.1 | $150.00 | $15.00 | DF |
| Conference | Billable | 9/17/2019 | Conference with DF: terms of settlement | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 9/17/2019 | Conference with JS re: edits to notice and motion | 0.2 | $150.00 | $30.00 | DF |
| Conference | Billable | 9/17/2019 | Conference with AR, re: update to opt-in | 0.1 | $150.00 | $15.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 9/17/2019 | Telephone Conference(s) between Attorney and multiple opt-ins re: status of case | 0.3 | $150.00 | $45.00 | DF |
| Examination of | Billable | 9/17/2019 | Examination of email to OC | 0.1 | $325.00 | $32.50 | JS |
| Receipt and Review | Billable | 9/17/2019 | Receipt and review of OC extensive edits to notice and approval motion | 0.8 | $150.00 | $120.00 | DF |
| Receipt and Review | Billable | 9/16/2019 | Receipt and review of OC edits to settlement agreemet, including revised deadlines, notice procedure | 0.4 | $150.00 | $60.00 | DF |
| Examination of | Billable | 9/16/2019 | Examination of OC email and settlement terms | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference | Billable | 9/16/2019 | Telephone Conference(s) with RM regarding message from client; case status. | 0.1 | $150.00 | $15.00 | SS |
| Read and Respond to Email | Billable | 9/16/2019 | Receive, read and prepare response to email(s) from OC re: edits to approval docs and settlement agreement | 0.2 | $150.00 | $30.00 | DF |
| Read and Respond to Email | Billable | 9/16/2019 | Receive, read and prepare response to email(s) from opt-in Jones re: ▮▮▮▮▮▮ | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 9/16/2019 | Telephone Conference(s) between Attorney and one opt-in re: status of case, timeline for recovery | 0.2 | $150.00 | $30.00 | DF |
| Read and Respond to Email | Billable | 9/16/2019 | Receive, read and prepare response to email(s) from opt-in re: update | 0.1 | $150.00 | $15.00 | DF |
| Conference | Billable | 9/16/2019 | Conference with SS re: edits to settlement agreement | 0.1 | $150.00 | $15.00 | DF |
| Read and Respond to Email | Billable | 9/13/2019 | Receive, read and prepare response to email(s) from opt-in re: case update | 0.1 | $150.00 | $15.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 9/13/2019 | Telephone Conference(s) between Attorney and Client re: case updates | 0.2 | $150.00 | $30.00 | DF |
| Edit and Revision | Billable | 9/13/2019 | Editing and revision of settlement papers, send edits to OC | 0.5 | $150.00 | $75.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 9/12/2019 | Telephone Conference(s) between Attorney and Client opt in re: update | 0.1 | $150.00 | $15.00 | AR |
| Read and Respond to Email | Billable | 9/12/2019 | Receive, read and prepare response to email(s) from JS re: settlement paper drafting and editing | 0.1 | $150.00 | $15.00 | DF |
| Read and Respond to Email | Billable | 9/12/2019 | Receive, read and prepare response to email(s) from OC re: most recent drafts of settlement papers | 0.2 | $150.00 | $30.00 | DF |
| Read and Respond to Email | Billable | 9/11/2019 | Receive, read and prepare response to email(s) from OC re: sending word version of proposed notice | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 9/11/2019 | Telephone Conference(s) between Attorney and Client Herbert Hackett | 0.1 | $100.00 | $10.00 | TB |

| Examination of | Billable | 9/11/2019 | Examination of email from client with new contact info, update master list | 0.2 | $150.00 | $30.00 | DF |
|---|---|---|---|---|---|---|---|
| Work on | Billable | 9/11/2019 | Work on Client's file: updating contact information for clients | 0.1 | $100.00 | $10.00 | TB |
| Conference | Billable | 9/11/2019 | Conference with co-counsel re: OC communications and settlement edits | 0.2 | $150.00 | $30.00 | DF |
| Edit and Revision | Billable | 9/10/2019 | Editing and revision of settlement agreement | 0.2 | $325.00 | $65.00 | JS |
| Examination of | Billable | 9/10/2019 | Examination of email to OC | 0.1 | $325.00 | $32.50 | JS |
| Compose Electronic Communication | Billable | 9/10/2019 | Compose electronic communication to OC re: settlement agreement draft/structure | 0.3 | $150.00 | $45.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 9/10/2019 | Telephone Conference(s) between Attorney and numerous opt-ins re: status of case | 0.3 | $150.00 | $45.00 | DF |
| Read and Respond to Email | Billable | 9/9/2019 | Receive, read and prepare response to email(s) from opt-in requesting update on case and updating contact information in master list | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 9/9/2019 | Telephone Conference(s) between Attorney and Client : status of case | 0.1 | $325.00 | $32.50 | JS |
| Read and Respond to Email | Billable | 9/9/2019 | Receive, read and prepare response to email(s) from attorney for deceased opt-in re: power of attorney | 0.2 | $150.00 | $30.00 | DF |
| Edit and Revision | Billable | 9/9/2019 | Initial editing of settlement agreement | 0.7 | $150.00 | $105.00 | DF |
| Conference | Billable | 9/9/2019 | Conference with JS re: edits to settlement agreement | 0.1 | $150.00 | $15.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 9/6/2019 | Telephone Conference(s) between Attorney and opt-in re: status of case | 0.1 | $150.00 | $15.00 | DF |
| Read and Respond to Email | Billable | 9/6/2019 | Receive, read and prepare response to email(s) from JS and SS re: settlement | 0.1 | $150.00 | $15.00 | DF |
| Review IOM of Deadline | Billable | 9/6/2019 | Examination of Intra-office memo regarding case events and deadlines | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 9/6/2019 | Conference with TB re: update to opt-in | 0.1 | $150.00 | $15.00 | DF |
| Review IOM of Deadline | Billable | 9/5/2019 | Examination of Intra-office memo regarding case events and deadlines | 0.1 | $325.00 | $32.50 | JS |
| Receipt and Review | Billable | 9/5/2019 | Intial Receipt and review of settlement agreement from OC | 0.3 | $150.00 | $45.00 | DF |
| Examination of | Billable | 9/4/2019 | Examination of email OC | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference - Attorney and Client | Billable | 9/4/2019 | Telephone Conference(s) between Attorney and multiple opt-ins, returning messages | 0.3 | $150.00 | $45.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 9/4/2019 | Telephone Conference(s) between Attorney and Client | 0.1 | $100.00 | $10.00 | TB |
| Telephone Conference - Attorney and Client | Billable | 9/4/2019 | Telephone Conference(s) between Attorney and Client Demetrice Burgess | 0.1 | $100.00 | $10.00 | TB |
| Conference | Billable | 9/3/2019 | Conference with SS re: structure of settlement, separate negotiation of fees | 0.2 | $150.00 | $30.00 | DF |
| Read and Respond to Email | Billable | 9/3/2019 | Receive, read and prepare response to emails from OC re: settlement draft | 0.3 | $150.00 | $45.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 9/3/2019 | Telephone Conference(s) between Attorney and Client Steven Woods | 0.1 | $100.00 | $10.00 | TB |
| Telephone Conference - Attorney and Client | Billable | 9/3/2019 | Telephone Conference(s) between Attorney and Client Carlos Hale | 0.1 | $100.00 | $10.00 | TB |
| Examination of | Billable | 9/3/2019 | Examination of OC emails: draft S.A. | 0.2 | $325.00 | $65.00 | JS |
| Receipt and Review | Billable | 9/3/2019 | Receipt and review of draft settlement agreement | 0.2 | $150.00 | $30.00 | DF |
| Conference | Billable | 8/29/2019 | Conference with JS re: notice of settlement, deadlines | 0.1 | $150.00 | $15.00 | DF |
| Examination of | Billable | 8/29/2019 | Examination of OC email | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 8/29/2019 | Examination of filed notice of settlement | 0.1 | $325.00 | $32.50 | JS |
| Filing of | Billable | 8/29/2019 | Filing of notice of settlement | 0.2 | $150.00 | $30.00 | DF |
| Draft Document | Billable | 8/29/2019 | Preparation and drafting of Notice of Settlement | 0.3 | $150.00 | $45.00 | DF |
| Read and Respond to Email | Billable | 8/29/2019 | Receive, read and prepare response to email(s) from OC re: notice of settlement | 0.2 | $150.00 | $30.00 | DF |
| Read and Respond to Email | Billable | 8/29/2019 | Receive, read and prepare response to email(s) from opt-in re: case status | 0.2 | $150.00 | $30.00 | DF |
| Compose Electronic Communication | Billable | 8/29/2019 | Compose electronic communication to DF re: call from Sol Grace | 0.1 | $190.00 | $19.00 | SG |
| Telephone Conference - Attorney and Client | Billable | 8/29/2019 | Telephone Conference(s) between Attorney and Client updating opt-in███████████ | 0.2 | $150.00 | $30.00 | DF |

| Description | Billable | Date | Detail | Hours | Rate | Amount | Init |
|---|---|---|---|---|---|---|---|
| Telephone Conference | Billable | 8/29/2019 | Telephone Conference(s) with Sol Grace re: case status | 0.1 | $190.00 | $19.00 | SG |
| Telephone Conference | Billable | 8/28/2019 | Telephone Conference(s) with OC/DF: settlement | 0.1 | $325.00 | $32.50 | JS |
| Read and Respond to Email | Billable | 8/28/2019 | Receive, read and prepare response to email(s) from OC re: settlement | 0.3 | $150.00 | $45.00 | DF |
| Work on | Billable | 8/28/2019 | Work on Client's file: terms of settlement | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 8/28/2019 | Examination of email to OC | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 8/28/2019 | Conference with DF regarding phone call from opposing counsel. | 0.1 | $150.00 | $15.00 | SS |
| Conference | Billable | 8/27/2019 | Conference with DF regarding case status. | 0.1 | $150.00 | $15.00 | SS |
| Examination of | Billable | 8/21/2019 | Examination of OC email | 0.1 | $325.00 | $32.50 | JS |
| Read and Respond to Email | Billable | 8/21/2019 | Receive, read and prepare response to email(s) from OC re: settlement | 0.1 | $150.00 | $15.00 | DF |
| Examination of | Billable | 8/20/2019 | Examination of email to OC | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 8/19/2019 | Conference with DF: terms of settlement | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 8/19/2019 | Conference with JS re: settlement details | 0.2 | $150.00 | $30.00 | DF |
| Conference | Billable | 8/19/2019 | Conference with JS re: settlement negotiations | 0.3 | $150.00 | $45.00 | DF |
| Conference | Billable | 8/19/2019 | Conference with SS re: settlement | 0.2 | $150.00 | $30.00 | DF |
| Examination of | Billable | 8/19/2019 | Examination of emails re: settlement counteroffer | 0.2 | $150.00 | $30.00 | DF |
| Examination of | Billable | 8/19/2019 | Examination of settlement emails | 0.2 | $325.00 | $65.00 | JS |
| Telephone Conference - Attorney and Client | Billable | 8/19/2019 | Telephone Conference(s) between Attorney and opt-in re: update | 0.1 | $150.00 | $15.00 | AR |
| Telephone Conference | Billable | 8/16/2019 | Telephone Conference(s) with Sol Grace re case status | 0.1 | $75.00 | $7.50 | MS |
| Telephone Conference | Billable | 8/16/2019 | Telephone Conference(s) with OC: terms of settlement | 0.4 | $325.00 | $130.00 | JS |
| Read and Respond to Email | Billable | 8/16/2019 | Receive, read and prepare response to email(s) from DF regarding case status; settlement prospects. | 0.1 | $150.00 | $15.00 | SS |
| Read and Respond to Email | Billable | 8/16/2019 | Receive, read and prepare response to email(s) from DF: terms of settlement | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 8/16/2019 | Examination of OC email | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 8/16/2019 | Conference with DF: call with OCs | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 8/15/2019 | Conference with SR: terms of settlement | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 8/15/2019 | Conference with DF: counteroffer | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 8/15/2019 | Conference with JS regarding settlement negotiation | 0.1 | $225.00 | $22.50 | SR |
| Review IOM of Deadline | Billable | 8/15/2019 | Examination of Intra-office memo regarding case events and deadlines | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 8/15/2019 | Examination of email to OC | 0.1 | $325.00 | $32.50 | JS |
| Read and Respond to Email | Billable | 8/15/2019 | Receive, read and prepare response to email(s) from OCs: call re: settlement | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference | Billable | 8/14/2019 | Telephone Conference(s) with opt-in re case status | 0.1 | $75.00 | $7.50 | LC |
| Examination of | Billable | 8/14/2019 | Examination of emails with attorneys | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 8/14/2019 | Examination of emails with OCs | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference - Attorney and Client | Billable | 8/12/2019 | Telephone Conference(s) between Attorney and Client, updating on status of the case | 0.4 | $150.00 | $60.00 | DF |
| Telephone Conference | Billable | 8/12/2019 | Telephone Conference(s) with Marquivius Baxter re case status, email to DF | 0.1 | $75.00 | $7.50 | LC |
| Examination of | Billable | 8/12/2019 | Examination of emails with OCs | 0.1 | $325.00 | $32.50 | JS |
| Review IOM of Deadline | Billable | 8/12/2019 | Examination of Intra-office memo regarding case events and deadlines | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 8/12/2019 | Conference with JS re: settlement | 0.1 | $150.00 | $15.00 | DF |
| Conference | Billable | 8/12/2019 | Conference with DF: next steps in negotiation | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 8/12/2019 | Conference with JS re: settlement call | 0.1 | $150.00 | $15.00 | DF |
| Conference | Billable | 8/12/2019 | Conference with JS re: result of settlement call | 0.1 | $150.00 | $15.00 | DF |
| Conference | Billable | 8/12/2019 | Conference with DF regarding case status. | 0.1 | $150.00 | $15.00 | SS |
| Compose Email | Billable | 8/8/2019 | Compose e-mail to OC and JS re: settlement counter | 0.3 | $150.00 | $45.00 | DF |
| Compose Email | Billable | 8/8/2019 | Compose e-mail to OCs | 0 | $325.00 | $0.00 | JS |
| Edit and Revision | Billable | 8/8/2019 | Editing and revision of email to OCs-counteroffer | 0.2 | $325.00 | $65.00 | JS |
| Conference | Billable | 8/8/2019 | Conferences with SS and JS re: settlement counter | 0.2 | $150.00 | $30.00 | DF |
| Conference | Billable | 8/8/2019 | Conference with DF regarding counter offer for settlement. | 0.1 | $150.00 | $15.00 | SS |
| Conference | Billable | 8/7/2019 | Conference with DF: term sheet | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 8/7/2019 | Conference with DF/GS: terms of settlement | 0.1 | $325.00 | $32.50 | JS |

| Description | Type | Date | Detail | Hours | Rate | Amount | Init |
|---|---|---|---|---|---|---|---|
| Conference | Billable | 8/7/2019 | Conference with DF regarding case status. | 0.1 | $150.00 | $15.00 | SS |
| Conference | Billable | 8/7/2019 | Conference with DF regarding Defendant's proposed settlement. | 0.1 | $150.00 | $15.00 | SS |
| Edit and Revision | Billable | 8/7/2019 | Editing and revision of email to OC | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 8/7/2019 | Examination of  OC email | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 8/7/2019 | Examination of OC email-offer | 0.2 | $325.00 | $65.00 | JS |
| Strategy Conference | Billable | 8/7/2019 | Discussion of case status and directing case strategy to Attorney DF | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 8/2/2019 | Conference with client RE case status | 0.1 | $150.00 | $15.00 | AK |
| Telephone Conference - Attorney and Client | Billable | 8/1/2019 | Telephone Conference(s) between Attorney and Client Chris Drennan | 0.1 | $100.00 | $10.00 | TB |
| Conference | Billable | 8/1/2019 | Conference with lead attorney RE case status | 0.1 | $150.00 | $15.00 | AK |
| Conference | Billable | 8/1/2019 | Conference with ▓▓▓▓▓ | 0.1 | $175.00 | $17.50 | LHH |
| Conference | Billable | 7/31/2019 | Conference with client re: status of settlement | 0.1 | $150.00 | $15.00 | DF |
| Telephone Conference | Billable | 7/31/2019 | Telephone Conference(s) with opt-in re case status | 0.1 | $75.00 | $7.50 | LC |
| Examination of | Billable | 7/30/2019 | Examination of email with OC | 0.1 | $325.00 | $32.50 | JS |
| Review IOM of Deadline | Billable | 7/29/2019 | Examination of Intra-office memo regarding case events and deadlines | 0.1 | $325.00 | $32.50 | JS |
| Read and Respond to Email | Billable | 7/29/2019 | Receive, read and prepare response to email(s) from OC re: settlement | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference | Billable | 7/29/2019 | Telephone Conference(s) with Keith Sayers re case status, address | 0.1 | $75.00 | $7.50 | MS |
| Telephone Conference - Attorney and Client | Billable | 7/29/2019 | Telephone Conference(s) between Attorney and Client re: case status | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference | Billable | 7/26/2019 | Telephone Conference(s) with Herbert Hackett re status | 0.1 | $75.00 | $7.50 | MS |
| Telephone Conference - Attorney and Client | Billable | 7/26/2019 | Telephone Conference(s) between Attorney and Client re case status | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 7/23/2019 | Telephone Conference(s) between Attorney and Client Willie Murry | 0.2 | $100.00 | $20.00 | TB |
| Telephone Conference | Billable | 7/23/2019 | Telephone Conference(s) with attempted call to opt-in re missed call, conference with TB re update | 0.1 | $75.00 | $7.50 | LC |
| Telephone Conference | Billable | 7/22/2019 | Telephone Conference(s) with Ronald Floyd re late opt-in situation | 0.2 | $75.00 | $15.00 | LC |
| Compose Email | Billable | 7/19/2019 | Compose e-mail to DF re late notice recipient | 0.1 | $75.00 | $7.50 | MS |
| Read and Respond to Email | Billable | 7/19/2019 | Receive, read and prepare response to email(s) from ▓▓▓▓▓ | 0.3 | $150.00 | $45.00 | DF |
| Compose Email | Billable | 7/19/2019 | Compose e-mail to DF re potential new Vines opt-in | 0.1 | $75.00 | $7.50 | LC |
| Telephone Conference | Billable | 7/19/2019 | Telephone Conference(s) with potential opt-in re signed CTJ | 0.1 | $75.00 | $7.50 | LC |
| Telephone Conference | Billable | 7/18/2019 | Telephone Conference(s) with Kuwan Mayes re contract | 0.1 | $75.00 | $7.50 | MS |
| Read and Respond to Email | Billable | 7/17/2019 | Receive, read and prepare response to email(s) from MS re: updating opt-in on status of case | 0.1 | $150.00 | $15.00 | DF |
| Telephone Conference | Billable | 7/17/2019 | Telephone Conference(s) with Cleon Adams re case status | 0.1 | $75.00 | $7.50 | MS |
| Receipt and Review | Billable | 7/17/2019 | Receipt and review of Keith Harris signed contract, save to file | 0.1 | $75.00 | $7.50 | MS |
| Examination of | Billable | 7/16/2019 | Examination of order | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 7/16/2019 | Examination of email to OC | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 7/16/2019 | Examination of filed motion for continuance | 0.1 | $325.00 | $32.50 | JS |
| Receipt and Review | Billable | 7/16/2019 | Receipt and review of continuance motion and order | 0.2 | $150.00 | $30.00 | DF |
| Read and Respond to Email | Billable | 7/16/2019 | Receive, read and prepare response to email(s) from OC re: settlement | 0.1 | $150.00 | $15.00 | DF |
| Read and Respond to Email | Billable | 7/15/2019 | Receive, read and prepare response to email(s) from OC re: motion for continuance, settlement | 0.2 | $150.00 | $30.00 | DF |
| Read and Respond to Email | Billable | 7/15/2019 | Receive, read and prepare response to email(s) from OC: extension | 0.1 | $325.00 | $32.50 | JS |
| Read and Respond to Email | Billable | 7/15/2019 | Receive, read and prepare response to email(s) from OCs, after review of proposed motion | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference | Billable | 7/15/2019 | Telephone Conference(s) with opt-in re case status | 0.1 | $75.00 | $7.50 | LC |
| Receipt and Review | Billable | 7/15/2019 | Receipt and review of motion for continuance | 0.2 | $150.00 | $30.00 | DF |

| Type | Billable | Date | Description | Hours | Rate | Amount | Init |
|---|---|---|---|---|---|---|---|
| Receipt and Review | Billable | 7/15/2019 | Receipt and review of email from OC with draft Motion for Continuance | 0.1 | $75.00 | $7.50 | MS |
| Telephone Conference - Attorney and Client | Billable | 7/12/2019 | Telephone Conference(s) between Attorney and Client re: case status | 0.1 | $150.00 | $15.00 | DF |
| Read and Respond to Email | Billable | 7/11/2019 | Receive, read and prepare response to email(s) from TB re: potential optin | 0.1 | $150.00 | $15.00 | DF |
| Work on | Billable | 7/11/2019 | Work on Client's file regarding finishing redacting of invoice | 0.3 | $150.00 | $45.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 7/10/2019 | Telephone Conference(s) between Attorney and Client re: status update on case | 0.2 | $150.00 | $30.00 | DF |
| Conference | Billable | 7/2/2019 | Conference with DF: mediation, strategy | 0.3 | $325.00 | $97.50 | JS |
| Conference | Billable | 7/2/2019 | Conference with MS and DF: settlement conference | 0.2 | $325.00 | $65.00 | JS |
| Conference | Billable | 7/2/2019 | Conference with OC and DF, including travel | 1.2 | $75.00 | $90.00 | MS |
| Conference | Billable | 7/2/2019 | Conferences with JS and MS re: prior to settlement conference | 0.4 | $150.00 | $60.00 | DF |
| Conference | Billable | 7/2/2019 | Settlement Conference, including travel and waiting | 1 | $150.00 | $150.00 | DF |
| Conference | Billable | 7/2/2019 | Conference with JS post settlement conference | 0.3 | $150.00 | $45.00 | DF |
| Examination of | Billable | 7/2/2019 | Examination of email to OC | 0.1 | $325.00 | $32.50 | JS |
| Prep for Court | Billable | 7/2/2019 | Preparation for Settlement Conference | 0.7 | $150.00 | $105.00 | DF |
| Telephone Conference | Billable | 7/2/2019 | Telephone Conference(s) with DF and MS: settlement conference | 0.2 | $325.00 | $65.00 | JS |
| Telephone Conference - Attorney and Client | Billable | 7/1/2019 | Telephone Conference(s) between Attorney and Clients re: status of case | 0.3 | $150.00 | $45.00 | DF |
| Compose Email | Billable | 7/1/2019 | Compose e-mail to OC re: global settlement | 0.3 | $150.00 | $45.00 | DF |
| Strategy Conference | Billable | 7/1/2019 | Discussion of case status and directing case strategy to Attorney DF | 0.1 | $325.00 | $32.50 | JS |
| Prep for Court | Billable | 7/1/2019 | Preparation for Settlement Conference | 0.5 | $150.00 | $75.00 | DF |
| Receipt and Review | Billable | 7/1/2019 | Receipt and review of email from OC re settlement possibilities | 0.1 | $75.00 | $7.50 | MS |
| Examination of | Billable | 7/1/2019 | Examination of OC email | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 7/1/2019 | Examination of email to OC | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 7/1/2019 | Examination of emails from OC re: settlement | 0.2 | $150.00 | $30.00 | DF |
| Conference | Billable | 7/1/2019 | Conference with DF re settlement conference | 0.1 | $75.00 | $7.50 | MS |
| Conference | Billable | 7/1/2019 | Conference with MS: mediaiton | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 7/1/2019 | Conference with DF: settlement terms | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 7/1/2019 | Conference with DF and SR: settlement terms | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 7/1/2019 | Conference with SS re: settlement conference | 0.1 | $190.00 | $19.00 | SG |
| Conference | Billable | 7/1/2019 | Conference with DF regarding damages calculation and settlement strategy | 0.2 | $225.00 | $45.00 | SR |
| Conference | Billable | 7/1/2019 | Conferences with JS re: email to OC re: global settlement | 0.2 | $150.00 | $30.00 | DF |
| Conference | Billable | 7/1/2019 | Conferences with MS re: settlement conference on Tuesday | 0.2 | $150.00 | $30.00 | DF |
| Examination of | Billable | 6/28/2019 | Examination of settlement correspondence | 0.2 | $325.00 | $65.00 | JS |
| Examination of | Billable | 6/28/2019 | Examination of emails with OC | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 6/28/2019 | Conference with DF regarding case mediation. | 0.1 | $150.00 | $15.00 | SS |
| Read and Respond to Email | Billable | 6/28/2019 | Receive, read and prepare response to email(s) from OC re: settlement conference | 0.3 | $150.00 | $45.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 6/27/2019 | Telephone Conference(s) between Attorney and Client Jonathan Grimes | 0.1 | $100.00 | $10.00 | TB |
| Draft Document | Billable | 6/25/2019 | Preparation and drafting of settlement demand | 0.6 | $150.00 | $90.00 | DF |
| Compose Email | Billable | 6/25/2019 | Compose e-mail to OC with settlement demand | 0.1 | $150.00 | $15.00 | DF |
| Read and Respond to Email | Billable | 6/25/2019 | Receive, read and prepare response to email(s) from JS re: settlement demand | 0.2 | $150.00 | $30.00 | DF |
| Conference | Billable | 6/25/2019 | Conference with JW re: settlement demand | 0.1 | $150.00 | $15.00 | DF |
| Examination of | Billable | 6/25/2019 | Examination of email to OC | 0.1 | $325.00 | $32.50 | JS |
| Edit and Revision | Billable | 6/25/2019 | Editing and revision of settlement demand | 0.2 | $150.00 | $30.00 | DF |
| Edit and Revision | Billable | 6/25/2019 | Editing and revision of demand letter | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 6/24/2019 | Conference with DF: opening demand | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 6/21/2019 | Conference with JS re: settlement demand | 0.1 | $150.00 | $15.00 | DF |
| Examination of | Billable | 6/20/2019 | Examination of IOM: demand | 0.1 | $325.00 | $32.50 | JS |
| Read and Respond to Email | Billable | 6/19/2019 | Receive, read and prepare response to email(s) from OC re; damages | 0.1 | $150.00 | $15.00 | DF |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Draft Document | Billable | 6/19/2019 | Preparation and drafting of IOM: demand | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference | Billable | 6/19/2019 | Telephone Conference(s) with potential opt-in, send CTJ and K, update ML | 0.2 | $75.00 | $15.00 | LC |
| Receipt and Review | Billable | 6/19/2019 | Receipt and review of damages calculations from OC | 0.4 | $150.00 | $60.00 | DF |
| Conference | Billable | 6/19/2019 | Conference with JS re: damages calculations | 0.2 | $150.00 | $30.00 | DF |
| Conference | Billable | 6/19/2019 | Conference with SS re: damages, potential settlement | 0.3 | $150.00 | $45.00 | DF |
| Examination of | Billable | 6/19/2019 | Examination of damages; formulate demand | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 6/18/2019 | Examination of filed CTJs (x5) | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 6/18/2019 | Examination of damages data from OCs | 0.3 | $325.00 | $97.50 | JS |
| Examination of | Billable | 6/18/2019 | Examination of filed motion to default | 0.2 | $325.00 | $65.00 | JS |
| Conference | Billable | 6/18/2019 | Conference with clerks re: late consents | 0.2 | $150.00 | $30.00 | DF |
| Conference | Billable | 6/18/2019 | Conference with DF and AP regarding Keith Pride | 0.1 | $75.00 | $7.50 | MS |
| Work on | Billable | 6/18/2019 | Work on Client's file regarding send K and CTJ to potential opt-in, update ML | 0.1 | $75.00 | $7.50 | LC |
| Filing of | Billable | 6/18/2019 | Preparation and Filing of 5 CTJs | 0.3 | $150.00 | $45.00 | DF |
| Telephone Conference | Billable | 6/18/2019 | Telephone Conference(s) with Keith Pride regarding ▓▓▓▓▓▓ | 0.1 | $75.00 | $7.50 | MS |
| Telephone Conference | Billable | 6/18/2019 | Telephone Conference(s) with late opt-in re receipt of signed K and CTJ, save docs in file, update ML | 0.1 | $75.00 | $7.50 | LC |
| Read and Respond to Email | Billable | 6/18/2019 | Receive, read and prepare response to email(s) from OC re: late opt-ins, settlement | 0.2 | $150.00 | $30.00 | DF |
| Read and Respond to Email | Billable | 6/17/2019 | Receive, read and prepare response to email(s) from MS re: late opt-in, resending K | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference | Billable | 6/17/2019 | Telephone Conference(s) with Keith Harris regarding status, contract | 0.1 | $75.00 | $7.50 | MS |
| Telephone Conference | Billable | 6/17/2019 | Telephone Conference(s) with Patrick Gaines re update, conference with DF re same | 0.1 | $75.00 | $7.50 | LC |
| Edit and Revision | Billable | 6/17/2019 | Editing and revision of Keith Harris contract, send for signature | 0.1 | $75.00 | $7.50 | MS |
| Examination of | Billable | 6/14/2019 | Examination of email to OC | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference - Attorney and Client | Billable | 6/14/2019 | Telephone Conference(s) between Attorney and Client opt in Plaintiff Keith Faires | 0.1 | $100.00 | $10.00 | TB |
| Telephone Conference - Attorney and Client | Billable | 6/14/2019 | Telephone Conference(s) between Attorney and Client - updating multiple opt-ins on claims | 0.3 | $150.00 | $45.00 | DF |
| Compose Email | Billable | 6/14/2019 | Compose e-mail to OC re: late opt-ins, damages calculations | 0.2 | $150.00 | $30.00 | DF |
| Read and Respond to Email | Billable | 6/14/2019 | Receive, read and prepare response to email(s) from DF and OC: damages, 4 new P's | 0.2 | $325.00 | $65.00 | JS |
| Read and Respond to Email | Billable | 6/14/2019 | Receive, read and prepare response to email(s) from DF: email to OC | 0.1 | $325.00 | $32.50 | JS |
| Compose Email | Billable | 6/14/2019 | Compose e-mail to DF regarding telephone conversation with client | 0.1 | $100.00 | $10.00 | TB |
| Read and Respond to Email | Billable | 6/14/2019 | Receive, read and prepare response to email(s) from TB re; potential opt-in with additional claims | 0.2 | $150.00 | $30.00 | DF |
| Conference | Billable | 6/12/2019 | Conference with DF: late CTJs, discovery | 0.1 | $325.00 | $32.50 | JS |
| Draft Document | Billable | 6/11/2019 | Preparation and drafting of contract and CTJ, sending to potential opt-in, walking through signing method | 0.3 | $150.00 | $45.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 6/11/2019 | Telephone Conference(s) between Attorney and new opt-in re claims, timing, settlement | 0.3 | $150.00 | $45.00 | DF |
| Telephone Conference | Billable | 6/11/2019 | Telephone Conference(s) with opt-in re receipt of consent | 0.1 | $75.00 | $7.50 | LC |
| Telephone Conference | Billable | 6/11/2019 | Telephone Conference(s) with opt-in re case status, receipt of CTJ, save signed CTJ and K in file, add to ML, conference with DF re late CTJs | 0.2 | $75.00 | $15.00 | LC |
| Work on | Billable | 6/11/2019 | Work on Client's file regarding saving CTJ and K of new opt-in | 0.1 | $150.00 | $15.00 | DF |
| Conference | Billable | 6/11/2019 | Conferences with AP re: opt-ins, Ks and deadlines | 0.4 | $150.00 | $60.00 | DF |
| Conference | Billable | 6/11/2019 | Conference with DF re CTJs received | 0.1 | $75.00 | $7.50 | LC |
| Telephone Conference | Billable | 6/10/2019 | Telephone Conference(s) with opt-in re case information | 0.1 | $75.00 | $7.50 | LC |
| Examination of | Billable | 6/6/2019 | Examination of VMs from 2 clients- status | 0.1 | $325.00 | $32.50 | JS |

| Task | Status | Date | Description | Hours | Rate | Amount | Initials |
|---|---|---|---|---|---|---|---|
| Telephone Conference - Attorney and Client | Billable | 6/6/2019 | Telephone Conference(s) between Attorney and Client | 0.1 | $100.00 | $10.00 | TB |
| Telephone Conference | Billable | 6/5/2019 | Telephone Conference(s) with potential late opt in plaintiff | 0.1 | $100.00 | $10.00 | TB |
| Read and Respond to Email | Billable | 6/5/2019 | Receive, read and prepare response to email(s) from TB re: potential late opt-in | 0.1 | $150.00 | $15.00 | DF |
| Compose Email | Billable | 6/5/2019 | Compose e-mail to DF regarding telephone conversation with potential late opt in plaintiff | 0.1 | $100.00 | $10.00 | TB |
| Work on | Billable | 6/4/2019 | Work on Client's file regarding saving signed K's in file, updating ML | 0.1 | $75.00 | $7.50 | LC |
| Conference | Billable | 6/4/2019 | Conference with Anne Paul: client meeting | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference | Billable | 6/4/2019 | Telephone conference with opt-in re signing contract, case status | 0.1 | $75.00 | $7.50 | LC |
| Telephone Conference - Attorney and Client | Billable | 6/4/2019 | Telephone Conference(s) between Attorney and Client Steven Woods | 0 | $325.00 | $0.00 | JS |
| Telephone Conference | Billable | 6/3/2019 | Telephone Conference(s) with Scott Owens re ▅▅▅▅▅▅▅▅▅▅ | 0.2 | $75.00 | $15.00 | LC |
| Conference | Billable | 6/3/2019 | Conference with DF re sending K's, case status | 0.1 | $75.00 | $7.50 | LC |
| Conference | Billable | 6/3/2019 | Conference with MS re call from potential opt-in | 0.1 | $75.00 | $7.50 | LC |
| Conference | Billable | 6/3/2019 | Conference with HH re call from potential opt-in | 0.1 | $75.00 | $7.50 | LC |
| Examination of | Billable | 6/3/2019 | Examination of signed contracts (multiple) | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 6/3/2019 | Examination of OC email | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 6/3/2019 | Examination of signed contracts (multiple) | 0.1 | $325.00 | $32.50 | JS |
| Work on | Billable | 6/3/2019 | Work on Client's file regarding drafting and sending contracts via Right Signature, saving signed K's and CTJ, updating master list | 2.1 | $75.00 | $157.50 | LC |
| Work on | Billable | 6/3/2019 | Work on Client's file regarding save signed K's in file, update ML | 0.1 | $75.00 | $7.50 | LC |
| Compose Email | Billable | 5/31/2019 | Compose e-mail to DF regarding telephone conversation with potential opt in plaintiffs | 0.1 | $100.00 | $10.00 | TB |
| Compose Email | Billable | 5/31/2019 | Compose e-mail to DF regarding telephone conversation with potential opt in Michael Barbee | 0.1 | $100.00 | $10.00 | TB |
| Compose Email | Billable | 5/31/2019 | Compose e-mail to OC: payroll and time data | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference - Attorney and Client | Billable | 5/31/2019 | Telephone Conference(s) between Attorney and Client (2 potential opt ins) regarding deadline for signing up; case status | 0.2 | $100.00 | $20.00 | TB |
| Telephone Conference | Billable | 5/31/2019 | Telephone Conference(s) with potential opt in Michael Barbee | 0.1 | $100.00 | $10.00 | TB |
| Telephone Conference - Attorney and Client | Billable | 5/30/2019 | Telephone Conference(s) between Attorney and Client Ms. Martin re: case status | 0.1 | $190.00 | $19.00 | SG |
| Conference | Billable | 5/30/2019 | Conference with DF re: case status | 0.1 | $190.00 | $19.00 | SG |
| Compose Email | Billable | 5/24/2019 | Compose e-mail to DF regarding telephone conversation with potential opt in plaintiff and opt in deadline | 0.1 | $100.00 | $10.00 | TB |
| Compose Email | Billable | 5/24/2019 | Compose e-mail to DF re: opt in mail not received re: Scott Owens | 0.1 | $150.00 | $15.00 | AR |
| Telephone Conference | Billable | 5/24/2019 | Telephone Conference(s) with potential opt in plaintiff regarding opt in period deadline | 0.1 | $100.00 | $10.00 | TB |
| Telephone Conference - Attorney and Client | Billable | 5/24/2019 | Telephone Conference(s) between Attorney and Client Scott Owens re: return mail was post-marked March 20, we did not receive | 0.2 | $150.00 | $30.00 | AR |
| Conference | Billable | 5/23/2019 | Conference with James Kittler RE CTJ/conf. with DF RE potential opt-in | 0.2 | $150.00 | $30.00 | AK |
| Conference | Billable | 5/23/2019 | Conference with AR re: late opt-in | 0.1 | $150.00 | $15.00 | DF |
| Conference | Billable | 5/23/2019 | Conference with AK re: late opt-in | 0.1 | $150.00 | $15.00 | DF |
| Read and Respond to Email | Billable | 5/23/2019 | Receive, read and prepare response to email(s) from AK re: late opt-in | 0.1 | $150.00 | $15.00 | DF |
| Read and Respond to Email | Billable | 5/22/2019 | Receive, read and prepare response to email(s) from prospective client ▅▅▅▅▅▅▅▅▅▅ | 0.2 | $350.00 | $70.00 | MQM |
| Work on | Billable | 5/21/2019 | Work on Client's file regarding organization of late opt-ins | 0.1 | $150.00 | $15.00 | DF |

| Task | Status | Date | Description | Hrs | Rate | Amount | By |
|---|---|---|---|---|---|---|---|
| Telephone Conference - Attorney and Client | Billable | 5/21/2019 | Telephone Conference(s) between Attorney and Client James Kittler re: opting in. | 0.2 | $150.00 | $30.00 | AR |
| Read and Respond to Email | Billable | 5/21/2019 | Receive, read and prepare response to email(s) from AR re: late opt-in | 0.1 | $150.00 | $15.00 | DF |
| Telephone Conference | Billable | 5/20/2019 | Telephone Conference(s) with potential late opt-in re sending CTJ and sent via Right Signature | 0.1 | $75.00 | $7.50 | LC |
| Receipt and Review | Billable | 5/20/2019 | Receipt and review of signed CTJ, send to HH, ▮▮▮ | 0.1 | $75.00 | $7.50 | LC |
| Receipt and Review | Billable | 5/20/2019 | Receipt and review of signed contracts, save in file, update ML | 0.2 | $75.00 | $15.00 | LC |
| Conference | Billable | 5/20/2019 | Conference with JW and AP re: master list/contract maintenance | 0.1 | $190.00 | $19.00 | SG |
| Work on | Billable | 5/16/2019 | Work on Client's file regarding save signed K in file and update ML | 0.1 | $75.00 | $7.50 | LC |
| Conference | Billable | 5/16/2019 | Conference with JS re: case scope | 0.1 | $125.00 | $12.50 | DF |
| Read and Respond to Email | Billable | 5/15/2019 | Receive, read and prepare response to email(s) from MS with info for late opt-in | 0.1 | $125.00 | $12.50 | DF |
| Compose Email | Billable | 5/15/2019 | Compose e-mail to AP with opt-in info | 0.1 | $125.00 | $12.50 | DF |
| Draft Document | Billable | 5/15/2019 | Preparation and drafting of Surles contract and CTJ, send for signature | 0.2 | $75.00 | $15.00 | MS |
| Telephone Conference | Billable | 5/15/2019 | Telephone Conference(s) with Erick Harris re ▮▮▮ | 0.1 | $75.00 | $7.50 | LC |
| Telephone Conference | Billable | 5/15/2019 | Telephone Conference(s) with potential opt-in | 0.1 | $75.00 | $7.50 | MS |
| Telephone Conference - Attorney and Client | Billable | 5/15/2019 | Telephone Conference(s) between Attorney and Client Nathan Surles regarding ▮▮▮ | 0.2 | $75.00 | $15.00 | MS |
| Conference | Billable | 5/15/2019 | Conference with AP re: additional late opt-in | 0.1 | $125.00 | $12.50 | DF |
| Conference | Billable | 5/15/2019 | Conference with JS re late consent | 0.1 | $75.00 | $7.50 | LC |
| Conference | Billable | 5/15/2019 | Conference with MS re: late opt-in | 0.1 | $125.00 | $12.50 | DF |
| Conference | Billable | 5/15/2019 | Conferences with MS re: late opt-in | 0.2 | $125.00 | $25.00 | DF |
| Conference | Billable | 5/15/2019 | Conference with TB re: additional opt-in | 0.1 | $125.00 | $12.50 | DF |
| Examination of | Billable | 5/15/2019 | Examination of IOM: extra opt_in | 0.1 | $325.00 | $32.50 | JS |
| Receipt and Review | Billable | 5/15/2019 | Receipt and review of signed CTJs, save in file, update ML, print, scan without last page | 0.2 | $75.00 | $15.00 | LC |
| Work on | Billable | 5/15/2019 | Work on Client's file regarding draft and send CTJs to late opt-ins via Right Signature | 0.2 | $75.00 | $15.00 | LC |
| Examination of | Billable | 5/13/2019 | Examination of signed contracts | 0.1 | $325.00 | $32.50 | JS |
| Work on | Billable | 5/13/2019 | Work on Client's file regarding updating filing dates in ML | 0.1 | $75.00 | $7.50 | LC |
| Work on | Billable | 5/13/2019 | Work on Client's file regarding saving signed Ks and CTJs in file and updating ML | 0.2 | $75.00 | $15.00 | LC |
| Work on | Billable | 5/13/2019 | Work on Client's file regarding saving signed Ks and CTJs in file and updating ML | 0.2 | $75.00 | $15.00 | LC |
| Examination of | Billable | 5/10/2019 | Examination of filed CTJs-Mayes/Murry | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 5/10/2019 | Examination of IOM: ▮▮▮ | 0.1 | $325.00 | $32.50 | JS |
| Filing of | Billable | 5/10/2019 | Filing of consents to join. | 0.1 | $150.00 | $15.00 | SS |
| Read and Respond to Email | Billable | 5/10/2019 | Receive, read and prepare response to email(s) from DF regarding filing consents to join | 0.1 | $150.00 | $15.00 | SS |
| Compose Email | Billable | 5/10/2019 | Compose e-mail to DF regarding filing consents to join. | 0.1 | $150.00 | $15.00 | SS |
| Conference | Billable | 5/9/2019 | Conference with TF re: consents to join | 0.1 | $175.00 | $17.50 | LHH |
| Examination of | Billable | 5/9/2019 | Examination of IOM: signed contract | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 5/9/2019 | Examination of emails with OC | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 5/8/2019 | Examination of IOM: new CTJs | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 5/8/2019 | Examination of emails with OC | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 5/8/2019 | Conference with Daniel Ford: case management | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference | Billable | 5/8/2019 | Telephone Conference(s) with OC (left VM) : 2 CTJs | 0.1 | $325.00 | $32.50 | JS |
| Telephone Conference | Billable | 5/8/2019 | Telephone Conference(s) with JS and OC re: late opt-ins | 0.1 | $125.00 | $12.50 | DF |
| Telephone Conference - Attorney and Client | Billable | 5/8/2019 | Telephone Conference(s) between Attorney and Client potential opt in re: joining suit; emailing form | 0.1 | $150.00 | $15.00 | AR |
| Telephone Conference - Attorney and Client | Billable | 5/8/2019 | Telephone Conference(s) between Attorney and Client potential opt in re: joining suit; emailing form | 0.1 | $150.00 | $15.00 | AR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Read and Respond to Email | Billable | 5/8/2019 | Receive, read and prepare response to email(s) from OC and JS re: additional late opt-ins/settlement | 0.2 | $125.00 | $25.00 | DF |
| Compose Email | Billable | 5/8/2019 | Compose e-mail to Js re: late opt-ins | 0.1 | $125.00 | $12.50 | DF |
| Compose Email | Billable | 5/8/2019 | Compose e-mail to OC re: late opt-ins | 0.1 | $125.00 | $12.50 | DF |
| Examination of | Billable | 5/6/2019 | Examination of ▮▮▮▮▮▮ | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 5/6/2019 | Examination of IOM: new CTJs | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 5/6/2019 | Examination of IOM regarding: 4 contracts | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 5/6/2019 | Conference with MS re: auditing CTJs | 0.1 | $125.00 | $12.50 | DF |
| Conference | Billable | 5/6/2019 | Conference with MS re: CTJs not filed | 0.1 | $125.00 | $12.50 | DF |
| Conference | Billable | 5/6/2019 | Conference with Daniel Ford: today's CTJs | 0.1 | $325.00 | $32.50 | JS |
| Filing of | Billable | 5/6/2019 | Filing of Ron Franklin CTJ | 0.1 | $125.00 | $12.50 | DF |
| Work on | Billable | 5/6/2019 | Work on Client's file regarding audit file for unfiled CTJs | 0.8 | $75.00 | $60.00 | MS |
| Work on | Billable | 5/6/2019 | Work on Client's file regarding update master list | 0.1 | $75.00 | $7.50 | MS |
| Telephone Conference | Billable | 5/6/2019 | Telephone Conference(s) with potential opt-ins | 0.3 | $125.00 | $37.50 | DF |
| Telephone Conference | Billable | 5/6/2019 | Telephone Conference(s) with potential opt-in | 0.2 | $125.00 | $25.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 5/6/2019 | Telephone Conference(s) between Attorney and Client: potential opt-in | 0.1 | $75.00 | $7.50 | MS |
| Telephone Conference - Attorney and Client | Billable | 5/6/2019 | Telephone Conference(s) between Attorney and Client: potential opt-in | 0.1 | $75.00 | $7.50 | MS |
| Draft Document | Billable | 5/6/2019 | Preparation and drafting of Jonathan Gray CTJ; send to client for signature | 0.1 | $75.00 | $7.50 | MS |
| Draft Document | Billable | 5/6/2019 | Preparation and drafting of Delana Head CTJ, send to client for signature | 0.1 | $75.00 | $7.50 | MS |
| Draft Document | Billable | 5/6/2019 | Preparation and drafting of CTJS to potential clients | 0.2 | $125.00 | $25.00 | DF |
| Draft Contract | Billable | 5/6/2019 | Preparation of Contract and sending to client | 0.1 | $125.00 | $12.50 | DF |
| Read and Respond to Email | Billable | 5/6/2019 | Receive, read and prepare response to email(s) from TF with additional CTJs | 0.1 | $125.00 | $12.50 | DF |
| Compose Email | Billable | 5/3/2019 | Compose e-mail to MS regarding potential opt in plaintiff and correspondence | 0.1 | $100.00 | $10.00 | TB |
| Read and Respond to Email | Billable | 5/3/2019 | Receive, read and prepare response to email(s) from TB re: ▮▮▮▮▮▮ | 0.2 | $150.00 | $30.00 | DF |
| Draft Document | Billable | 5/3/2019 | Preparation and drafting of consent to join for potential opt in plaintiff | 0.1 | $100.00 | $10.00 | TB |
| Telephone Conference - Attorney and Client | Billable | 5/3/2019 | Telephone Conference(s) between Attorney and Client Jerry Phillips re: joining lawsuit | 0.1 | $150.00 | $15.00 | AR |
| Telephone Conference | Billable | 5/3/2019 | Telephone Conference(s) with potential opt in plaintiff | 0.1 | $100.00 | $10.00 | TB |
| Work on | Billable | 5/3/2019 | Work on Client's file regarding sending K's to new opt-ins via Right Signature and mail | 0.3 | $75.00 | $22.50 | LC |
| Work on | Billable | 5/3/2019 | Work on Client's file regarding scanning and saving new CTJs to file, sending to attorney for filing, adding to ML | 0.4 | $75.00 | $30.00 | LC |
| Work on | Billable | 5/3/2019 | Work on Client's file regarding update filing dates on ML | 0.1 | $75.00 | $7.50 | LC |
| Examination of | Billable | 5/3/2019 | Examination of Thorton CTJ | 0.1 | $325.00 | $32.50 | JS |
| Conference | Billable | 5/3/2019 | Conference with AR regarding potential opt in plaintiff regarding consent to join and case deadlines | 0.1 | $100.00 | $10.00 | TB |
| Examination of | Billable | 5/2/2019 | Examination of today's CTJs-filed | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 5/2/2019 | Examination of Hunter-CTJ | 0.1 | $325.00 | $32.50 | JS |
| Examination of | Billable | 5/2/2019 | Examination of IOM: new CTJs | 0.1 | $325.00 | $32.50 | JS |
| Filing of | Billable | 5/2/2019 | Filing of CTJs | 0.2 | $150.00 | $30.00 | DF |
| Receipt and Review | Billable | 5/2/2019 | Receipt and review of CTJs received, prep for filing | 0.2 | $150.00 | $30.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 5/2/2019 | Telephone Conference(s) between Attorney and Client: potential opt-in | 0.1 | $75.00 | $7.50 | MS |
| Read and Respond to Email | Billable | 5/1/2019 | Receive, read and prepare response to email(s) from Opposing Counsel | 0.1 | $325.00 | $32.50 | JS |
| Filing of | Billable | 4/30/2019 | Saving and Filing of CTJs | 0.2 | $125.00 | $25.00 | DF |
| Read and Respond to Email | Billable | 4/30/2019 | Receive, read and prepare response to email(s) from AP re: CTJs to file | 0.1 | $125.00 | $12.50 | DF |
| Read and Respond to Email | Billable | 4/30/2019 | Receive, read and prepare response to email(s) from OC re: possible settlement negotiations | 0.2 | $125.00 | $25.00 | DF |

| Read and Respond to Email | Billable | 4/29/2019 | Receive, read and prepare response to email(s) from AP re: CTJs | 0.2 | $125.00 | $25.00 | DF |
| Telephone Conference - Attorney and Client | Billable | 4/26/2019 | Telephone Conference(s) between Attorney and Client | 0.1 | $75.00 | $7.50 | MS |
| Telephone Conference - Attorney and Client | Billable | 4/23/2019 | Telephone Conference(s) between Attorney and Client: potential opt-in regarding case facts | 0.2 | $75.00 | $15.00 | MS |
| Total | | | | | | $26,841.00 | |

| Item | Status | Date | Description | Billed by | Hrs | Rate | Total |
|---|---|---|---|---|---|---|---|
| Receive read and prepare | Billable | 8/6/2018 | Receive read and prepare response to email(s) from Chris Burks and Daniel Ford: writing complaint | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 8/6/2018 | Conference with Daniel Ford: complaint | JS | 0.10 | $225.00 | $22.50 |
| Receive read and prepare | Billable | 8/6/2018 | Receive, read and prepare response to email(s) from Anna Stiritz and Chris Burks- case management | JS | 0.20 | $225.00 | $45.00 |
| Examination of | Billable | 8/7/2018 | Examination of intra-office memo regarding: D. Lewis | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 8/7/2018 | Conference with Daniel Ford and Chris Burks: complaint, D. Lewis | JS | 0.20 | $225.00 | $45.00 |
| Editing and revision | Billable | 8/7/2018 | Editing and revision of complaint | JS | 0.40 | $225.00 | $90.00 |
| Examination of | Billable | 8/7/2018 | Examination of Intra-office memo regarding case events and | JS | 0.10 | $225.00 | $22.50 |
| Work on | Billable | 8/7/2018 | Work on Client's file preparation for filing lawsuit | JS | 0.20 | $225.00 | $45.00 |
| Examination of | Billable | 8/7/2018 | Examination of filed lawsuit; judge assignment | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 8/7/2018 | Conference with Daniel Ford regarding editing and revision to Consent to Join and preparation and drafting of summons for Defendants and civil cover sheet to file with complaint | | | | |
| Preparation and drafting | Billable | 8/7/2018 | Preparation and drafting of Consent to Join for Plaintiff ▮▮▮ | TB | 0.10 | $100.00 | $10.00 |
| Preparation and drafting | Billable | 8/7/2018 | Preparation and drafting of summons for Defendant Welspun USA | TB | 0.10 | $100.00 | $10.00 |
| Preparation and drafting | Billable | 8/7/2018 | Preparation and drafting of summons for Defendant Welspun | TB | 0.10 | $100.00 | $10.00 |
| Prpe | Billable | 8/7/2018 | Preparation and drafting of civil cover sheet to be filed with original complaint | TB | 0.10 | $100.00 | $10.00 |
| Editing and revision | Billable | 8/7/2018 | Editing and revision of Consent to Join and forward to Daniel Ford for final review | TB | 0.10 | $100.00 | $10.00 |
| Conference with | Billable | 8/7/2018 | Conference with Daniel Ford regarding preparation and drafting of Consent to Join for Plaintiff Dominique Lewis | TB | 0.10 | $100.00 | $10.00 |
| Conference with | Billable | 8/7/2018 | Conference with Josh Sanford regarding status of filing original | TB | 0.10 | $100.00 | $10.00 |
| Examination of | Billable | 8/8/2018 | Examination of Intra-office memo regarding case events and | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 8/8/2018 | Examination of order of recusal | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 8/8/2018 | Examination of order of reassignment | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 8/8/2018 | Conference with Process Server | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 8/9/2018 | Conference with Tess Bradford, Daniel Ford, and Sean Short: planning class Motion | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 8/9/2018 | Conference with Josh Sanford, Tess Bradford, and Daniel Ford regarding case status | SS | 0.10 | $100.00 | $10.00 |
| Conference with | Billable | 8/9/2018 | Conference with Josh Sanford, Sean Short, and Daniel Ford regarding: case update and Motion for Collective Action | TB | 0.10 | $100.00 | $10.00 |
| Conference with | Billable | 8/13/2018 | Conference with Attorneys regarding Motion for Collective Action and Next steps | BH | 0.10 | $150.00 | $15.00 |
| Examination of | Billable | 8/13/2018 | Examination of intra-office memo regarding: 216 Motion and timing | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 8/13/2018 | Conference with Chris Burks, Daniel Ford, Sean Short, and Blake Hoyt regarding preparation and drafting of Motion for Collective | TB | 0.10 | $100.00 | $10.00 |
| Service Fee | Billable | 8/14/2018 | Service fee - Jeff Barnett | Staff | 0.00 | $0.00 | $0.00 |
| Examination of | Billable | 8/16/2018 | Examination of Intra-office memo regarding case events and | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 8/16/2018 | Examination of return of summons | JS | 0.10 | $225.00 | $22.50 |
| Receipt and review | Billable | 8/16/2018 | Receipt and review of returned summons for Defendant Welspun | TB | 0.10 | $100.00 | $10.00 |
| Receipt and review | Billable | 8/16/2018 | Receipt and review of returned summons for Defendant Welspun | TB | 0.10 | $100.00 | $10.00 |
| Receipt and review | Billable | 8/16/2018 | Receipt and review of returned summons for Defendant Welspun | TB | 0.10 | $100.00 | $10.00 |
| Conference with | Billable | 8/17/2018 | Conference with Josh Sanford regarding status | LH | 0.10 | $175.00 | $17.50 |
| Receipt and review | Billable | 8/24/2018 | Receipt and review of file for information and begin work on Brief in Support of Motion for conditional Certification | VK | 1.40 | $190.00 | $266.00 |
| Work on | Billable | 8/25/2018 | Work on Client's file work on Brief in Support of Motion for conditional Certification, Motion, notice, Consent to Join | VK | 2.40 | $190.00 | $456.00 |
| Work on | Billable | 8/26/2018 | Work on Client's file work on electronic notice and Declarations in support of Motion for conditional Certification | VK | 1.40 | $190.00 | $266.00 |
| Editing and revision | Billable | 8/26/2018 | Editing and revision of Motion for conditional Certification--edit Attorney references | VK | 0.10 | $190.00 | $19.00 |
| Receive read and prepare | Billable | 8/27/2018 | Receive, read and prepare response to email(s) from Vanessa Kinney regarding draft Motion for Collective Action | CB | 0.20 | $175.00 | $35.00 |
| Examination of | Billable | 8/27/2018 | Examination of intra-office memos: 216 Motion, edits | JS | 0.25 | $225.00 | $56.25 |
| Compose | Billable | 8/27/2018 | Compose e-mail to Josh Sanford and Chris Burks regarding inconsistency in 90-day period in Motion for conditional | VK | 0.10 | $190.00 | $19.00 |
| Editing and revision | Billable | 8/27/2018 | Editing and revision of Motion for conditional Certification-▮▮▮ | VK | 0.20 | $190.00 | $38.00 |
| Editing and revision | Billable | 8/28/2018 | Editing and revision of Declaration in support of Motion for Collective Action | CB | 0.40 | $175.00 | $70.00 |
| Examination of | Billable | 8/28/2018 | Examination of intra-office memo: Declaration-draft for review | JS | 0.10 | $225.00 | $22.50 |

| Task | Status | Date | Description | Initials | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| Editing and revision | Billable | 8/29/2018 | Editing and revision of revised Declaration in support of Motion for Collective Action | CB | 0.40 | $175.00 | $70.00 |
| Editing and revision | Billable | 8/29/2018 | Editing and revision of Declaration for 216 | JS | 0.30 | $225.00 | $67.50 |
| Editing and revision | Billable | 8/29/2018 | Editing and revision of revised Declaration | JS | 0.10 | $225.00 | $22.50 |
| Receive read and prepare | Billable | 8/30/2018 | Receive, read and prepare response to email(s) from Opposing Counsel regarding Extension with tolling | CB | 0.20 | $175.00 | $35.00 |
| Examination of | Billable | 8/30/2018 | Examination of emails with Opposing Counsel: tolling/extension | JS | 0.20 | $225.00 | $45.00 |
| Conference with | Billable | 8/30/2018 | Examination of Opposing Counsel email | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 8/30/2018 | Conference with Chris Burks: emails with Opposing Counsel | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 8/30/2018 | Examination of Notice of Appearance- Cross/Northern | JS | 0.10 | $225.00 | $22.50 |
| exxam | Billable | 8/30/2018 | Examination of Motion for Extension | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 8/30/2018 | Examination of Initial Scheduling Order | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 8/31/2018 | Examination of order | JS | 0.10 | $225.00 | $22.50 |
| | | 9/7/2018 | Examination of Intra-office memo regarding case events and Answers extension | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 9/10/2018 | Conference with Josh Sanford regarding Next steps in case after | CB | 0.20 | $175.00 | $35.00 |
| Discusion | Billable | 9/10/2018 | Discussion of case status and directing case strategy to Attorney | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 9/11/2018 | Conference with Chris Burks: after call with Opposing Counsel | JS | 0.20 | $225.00 | $45.00 |
| Editing and revision | Billable | 9/18/2018 | Editing and revision of Motion for Collective Action | DF | 0.70 | $150.00 | $105.00 |
| Conference with | Billable | 9/18/2018 | Conference with Tess Bradford, Stacy Gibson, Steve Rauls, Chris Burks, Sean Short, Blake Hoyt, and Josh Sanford regarding Motion for Collective Action and complaint drafting | DF | 0.10 | $150.00 | $15.00 |
| Discusion | Billable | 9/18/2018 | Discussion of case status and directing case strategy to Attorney Steve Rauls, Sean Short, Stacy Gibson, Chris Burks, Daniel Ford, Josh West, and Tess Bradford | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 9/18/2018 | Conference with Josh Sanford, Chris Burks, Tess Bradford, Daniel Ford, Josh West, Steve Rauls, and Sean Short regarding case status | SG | 0.10 | $135.00 | $13.50 |
| Conference with | Billable | 9/18/2018 | Conference with Chris Burks, Daniel Ford, Stacy Gibson, Josh Sanford, Steve Rauls, Tess Bradford, and Josh West regarding case | SS | 0.10 | $100.00 | $10.00 |
| Conference with | Billable | 9/18/2018 | Conference with Josh Sanford, Chris Burks, Josh West, Sean Short, Daniel Ford, Stacy Gibson, and Steve Rauls regarding case status and | TB | 0.10 | $100.00 | $10.00 |
| Telephone Conference | Billable | 9/19/2018 | Telephone Conference(s) with Opposing Counsel: case merits | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 9/19/2018 | Conference with firm regarding Motion for Collective Action | JW | 0.10 | $150.00 | $15.00 |
| Examination of | Billable | 9/20/2018 | Examination of pay records | JS | 0.30 | $225.00 | $67.50 |
| Receive read and prepare | Billable | 9/20/2018 | Receive, read and prepare response to email(s) from Chris Burks: ▓▓▓▓▓▓ | JS | 0.10 | $225.00 | $22.50 |
| Telephone Conference | Billable | 9/21/2018 | Telephone Conference(s) with Josh Sanford about drafting First Amended Complaint | RM | 0.10 | $125.00 | $12.50 |
| Preparation and drafting | Billable | 9/24/2018 | Preparation and drafting of First Amended Complaint | RM | 0.70 | $125.00 | $87.50 |
| Conference with | Billable | 9/25/2018 | Conference with Daniel Ford and Chris Burks regarding status | AK | 0.10 | $150.00 | $15.00 |
| Receive read and prepare | Billable | 10/5/2018 | Receive, read and prepare response to email(s) from Opposing Counsel regarding Extension of time to answer | CB | 0.20 | $175.00 | $35.00 |
| Receive read and prepare | Billable | 10/5/2018 | Receive, read and prepare response to email(s) from Opposing Counsel, regarding second Motion; review Motion | JS | 0.20 | $225.00 | $45.00 |
| Examination of | Billable | 10/5/2018 | Examination of Intra-office memo regarding case events and | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 10/5/2018 | Examination of case status; ecfs | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 10/5/2018 | Examination of filed Motion | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 10/5/2018 | Examination of order | JS | 0.20 | $225.00 | $45.00 |
| Editing and revision | Billable | 10/22/2018 | Examination of answer | CB | 0.40 | $175.00 | $70.00 |
| Discusion | Billable | 10/23/2018 | Editing and revision of Declaration in support | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 10/23/2018 | Discussion of case status and directing case strategy to Attorney | SS | 0.10 | $100.00 | $10.00 |
| Editing and revision | Billable | 10/23/2018 | Conference with Chris Burks regarding edits to Declaration | CB | 0.60 | $175.00 | $105.00 |
| Preparation and drafting | Billable | 10/24/2018 | Editing and revision of Declaration in support of Motion for Collective Action | SS | 0.50 | $100.00 | $50.00 |
| Editing and revision | Billable | 10/24/2018 | Preparation and drafting of Declaration for Motion for Collective | SS | 0.10 | $100.00 | $10.00 |
| Conference with | Billable | 10/24/2018 | Editing and revision of Declaration for Motion for Collective Action | SS | 0.10 | $100.00 | $10.00 |
| Telephone Conference | Billable | 10/24/2018 | Conference with Chris Burks regarding Declaration for Motion for collective action | SS | 0.10 | $100.00 | $10.00 |
| Receipt and review | Billable | 10/25/2018 | Telephone Conference(s) between Attorney and Client regarding case status | SS | 0.20 | $100.00 | $20.00 |
| Editing and revision | Billable | 10/25/2018 | Receipt and review of signed Declaration; save to file | SS | 0.20 | $100.00 | $20.00 |
| Telephone Conference | Billable | 10/26/2018 | Editing and revision of Declaration for Motion for collective action | JS | 0.10 | $225.00 | $22.50 |
| Telephone Conference | Billable | 10/26/2018 | Telephone Conference(s) with Vanessa Kinney: drafting class Motion | VK | 0.10 | $190.00 | $19.00 |
| | | | Telephone Conference(s) with Josh Sanford regarding class Motion | | | | |

| Task | Billable | Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Receipt and review | Billable | 10/26/2018 | Receipt and review of conditional Certification documents and email Josh Sanford regarding ▓▓▓▓▓ | VK | 0.20 | $190.00 | $38.00 |
| Receive read and prepare | Billable | 10/27/2018 | Receive, read and prepare response to email(s) from Vanessa Kinney: progress on 216 project | JS | 0.20 | $225.00 | $45.00 |
| Receive read and prepare | Billable | 10/27/2018 | Receive, read and prepare response to email(s) from Anna Stiritz on 216 project | JS | 0.10 | $225.00 | $22.50 |
| Receipt and review | Billable | 10/27/2018 | Receipt and review of email from Josh Sanford regarding Vines signed Declaration and finalizing conditional Certification | VK | 0.10 | $190.00 | $19.00 |
| Preparation and drafting | Billable | 10/28/2018 | Preparation and drafting of intra-office memo: 216 Motion | JS | 0.10 | $225.00 | $22.50 |
| Editing and revision | Billable | 10/28/2018 | Editing and revision of conditional Certification Motion, Brief, and exhibits to alter method of distributing notice | VK | 1.10 | $190.00 | $209.00 |
| Work on | Billable | 10/28/2018 | Work on Client's file add Electronic Court Filing numbers to Brief in Support of Motion for conditional Certification | VK | 0.10 | $190.00 | $19.00 |
| Editing and revision | Billable | 10/29/2018 | Editing and revision of Motion for Collective Action | CB | 0.90 | $175.00 | $157.50 |
| Examination of | Billable | 10/29/2018 | Examination of filed 216 Motion/ Brief in Support | JS | 0.10 | $225.00 | $22.50 |
| Receive read and prepare | Billable | 10/29/2018 | Receive, read and prepare response to email(s) from Chris Burks: Counsel regarding Motion for Extension | JS | 0.10 | $225.00 | $22.50 |
| Receive read and prepare | Billable | 11/5/2018 | Receive, read and prepare response to email(s) from Opposing Counsel, after review of Motion | CB | 0.20 | $175.00 | $35.00 |
| Examination of | Billable | 11/6/2018 | Examination of order | JS | 0.20 | $225.00 | $45.00 |
| Examination of | Billable | 11/6/2018 | Examination of filed Motion | JS | 0.10 | $225.00 | $22.50 |
| Discussion | Billable | 11/8/2018 | Discussion of case status and directing case strategy to Attorney Daniel Ford, Blake Hoyt, Chris Burks, Tess Bradford, Sean Short, and | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 11/8/2018 | Conference with Chris Burks, Blake Hoyt, Josh Sanford, Daniel Ford, and Tess Bradford regarding case strategy | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 11/8/2018 | Conference with Chris Burks, Daniel Ford, Michael Stiritz, and Sean Short regarding case status and Next steps | SS | 0.10 | $100.00 | $10.00 |
| Conference with | Billable | 11/8/2018 | Conference with Chris Burks, Blake Hoyt, Josh Sanford, Daniel Ford, and Tess Bradford regarding case strategy | TB | 0.10 | $100.00 | $10.00 |
| Examination of | Billable | 11/12/2018 | Examination of email to Opposing Counsel | JS | 0.10 | $225.00 | $22.50 |
| Receive read and prepare | Billable | 11/14/2018 | Receive, read and prepare response to email(s) from Opposing Counsel regarding Extension of time | CB | 0.20 | $175.00 | $35.00 |
| Preparation and drafting | Billable | 11/14/2018 | Preparation and drafting of email to Opposing Counsel | JS | 0.10 | $225.00 | $22.50 |
| Receive read and prepare | Billable | 11/15/2018 | Receive, read and prepare response to email(s) from Opposing | JS | 0.20 | $225.00 | $45.00 |
| Conference with | Billable | 11/15/2018 | Conference with Josh Sanford and Chris Burks regarding case status | AK | 0.20 | $150.00 | $30.00 |
| Telephone Conference | Billable | 11/15/2018 | Telephone Conference(s) with Opposing Counsel- status, Discussion of case status and directing case strategy to Attorney | JS | 0.30 | $225.00 | $67.50 |
| Discussion | Billable | 11/15/2018 | Discussion of case status and directing case strategy to Attorney Chris Burks and Allison Koile | JS | 0.20 | $225.00 | $45.00 |
| Compose | Billable | 11/21/2018 | Compose, prepare and send correspondence to email from Chris Burks and Josh Sanford | DF | 0.10 | $150.00 | $15.00 |
| Work on | Billable | 11/21/2018 | Work on Client's file review file regarding 26f report | DF | 0.20 | $150.00 | $30.00 |
| Receive read and prepare | Billable | 11/21/2018 | Receive, read and prepare response to email(s) from Daniel Ford and Chris Burks: 26f report | JS | 0.10 | $225.00 | $22.50 |
| Receive read and prepare | Billable | 11/21/2018 | Receive, read and prepare response to email(s) from Daniel Ford and Chris Burks: 26f | JS | 0.10 | $225.00 | $22.50 |
| Editing and revision | Billable | 11/21/2018 | Editing and revision of 26f report | JS | 0.20 | $225.00 | $45.00 |
| Examination of | Billable | 11/21/2018 | Examination of intra-office memos: 26f report | JS | 0.10 | $225.00 | $22.50 |
| Receipt and review | Billable | 11/21/2018 | Receipt and review of email from Chris Burks regarding updated edit to 26f reports | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 11/21/2018 | Conference with Daniel Ford regarding updated edit to 26f reports and case template | TB | 0.10 | $100.00 | $10.00 |
| Receive read and prepare | Billable | 11/24/2018 | Receive, read and prepare response to email(s) from Chris Burks and Daniel Ford | TB | 0.10 | $100.00 | $10.00 |
| Examination of | Billable | 11/26/2018 | Examination of Final Scheduling Order | JS | 0.20 | $225.00 | $45.00 |
| Preparation and drafting | Billable | 11/26/2018 | Preparation and drafting of intra-office memo: 30(b)(6) notice | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 11/26/2018 | Examination of intra-office memo: Discovery to Defendant | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 11/26/2018 | Examination of Intra-office memo regarding case events and | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 11/27/2018 | Conference with Josh Sanford regarding Discovery | JS | 0.10 | $225.00 | $22.50 |
| Editing and revision | Billable | 11/28/2018 | Editing and revision of first set of Interrogatories and Requests for Production | DF | 0.10 | $150.00 | $15.00 |
| Editing and revision | Billable | 11/28/2018 | Editing and revision of first set of Interrogatories and Requests for Production | CB | 0.60 | $175.00 | $105.00 |
| Conference with | Billable | 11/28/2018 | Conference with Daniel Ford: status of drafting | JS | 0.10 | $225.00 | $22.50 |
| Telephone Conference | Billable | 11/28/2018 | Telephone Conference(s) with Chris Burks: Next steps , strategy | JS | 0.10 | $225.00 | $22.50 |
| Editing and revision | Billable | 11/29/2018 | Editing and revision of 30(b)(6) notice | JS | 0.20 | $225.00 | $45.00 |
| Conference with | Billable | 11/29/2018 | Conference with Daniel Ford: edits to Discovery | JS | 0.10 | $225.00 | $22.50 |
| Editing and revision | Billable | 11/29/2018 | Editing and revision of Discovery to Opposing Counsel | JS | 0.40 | $225.00 | $90.00 |

| Activity | Billable | Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Preparation and drafting | Billable | 11/29/2018 | Preparation and drafting of intra-office memo: Discovery to Opposing Counsel | JS | 0.10 | $225.00 | $22.50 |
| Editing and revision | Billable | 11/29/2018 | Editing and revision of revised Discovery | JS | 0.20 | $225.00 | $45.00 |
| Conference with | Billable | 11/29/2018 | Conference with Daniel Ford: revised Discovery | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 11/29/2018 | Examination of Discovery transmittal to Opposing Counsels | JS | 0.10 | $225.00 | $22.50 |
| Receive read and prepare | Billable | 11/30/2018 | Receive, read and prepare response to email(s) from Opposing Counsel: tolling, Extension | JS | 0.10 | $225.00 | $22.50 |
| Receive read and prepare | Billable | 12/7/2018 | Receive, read and prepare response to email(s) from Opposing Counsel- 2nd Extension | | | | |
| Examination of | Billable | 12/7/2018 | Examination of filed second Extension Motion | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 12/10/2018 | Examination of order | JS | 0.10 | $225.00 | $22.50 |
| Editing and revision | Billable | 12/13/2018 | Editing and revision of Initial Disclosures | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 12/13/2018 | Examination of Defendant's disclosure | CB | 0.20 | $175.00 | $35.00 |
| Receipt and review | Billable | 12/17/2018 | Receipt and review of Initial Disclosures from Opposing Counsel | JS | 0.25 | $225.00 | $56.25 |
| Examination of | Billable | 12/17/2018 | Examination of D's disclosure | CB | 0.20 | $175.00 | $35.00 |
| Receipt and review | Billable | 12/18/2018 | Receipt and review of Initial Disclosures by Opposing Counsel | JS | 0.25 | $225.00 | $56.25 |
| Examination of | Billable | 12/18/2018 | Examination of email to Opposing Counsel | CB | 0.20 | $175.00 | $35.00 |
| Receive read and prepare | Billable | 12/20/2018 | Receive, read and prepare response to email(s) from Opposing Counsel regarding further Extension | JS | 0.10 | $225.00 | $22.50 |
| Receive read and prepare | Billable | 12/20/2018 | Receive, read and prepare response to email(s) from Opposing Counsel: Extension with tolling, Discovery | CB | 0.20 | $175.00 | $35.00 |
| Examination of | Billable | 12/20/2018 | Examination of Opposing Counsel email | JS | 0.20 | $225.00 | $45.00 |
| Examination of | Billable | 12/25/2018 | Examination of Memo from potential opt-ins | JS | 0.10 | $225.00 | $22.50 |
| Telephone Conference | Billable | 12/26/2018 | Telephone Conference(s) with Anna Stiritz: new Plaintiff | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 12/26/2018 | Examination of ▮▮▮▮▮ | JS | 0.10 | $225.00 | $22.50 |
| Preparation and drafting | Billable | 12/26/2018 | Preparation and drafting of ▮▮▮▮▮ | JS | 0.10 | $225.00 | $22.50 |
| Filing | Billable | 12/26/2018 | Filing Boles Consent to Join; organize file | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 12/27/2018 | Examination of Opposing Counsel email | JS | 0.10 | $225.00 | $22.50 |
| Receive read and prepare | Billable | 12/27/2018 | Receive, read and prepare response to email(s) from Opposing | JS | 0.10 | $225.00 | $22.50 |
| Compose e | Billable | 1/9/2019 | Compose e-mail to Anthony Vines regarding new number | Anna | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 1/9/2019 | Examination of intra-office memos: Client call | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 1/24/2019 | Examination of Opposing Counsel email | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 1/24/2019 | Examination of 216 Response, Brief; write Vanessa Kinney | JS | 0.40 | $225.00 | $90.00 |
| Telephone Conference | Billable | 1/25/2019 | Telephone Conference(s) with Vanessa Kinney: reply for 216 | JS | 0.10 | $225.00 | $22.50 |
| Preparation and drafting | Billable | 1/25/2019 | Preparation and drafting of intra-office memo: 216 reply | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 1/25/2019 | Examination of Intra-office memo regarding case events and Telephone Conference(s) with Josh Sanford regarding Defendant | JS | 0.20 | $225.00 | $45.00 |
| Telephone Conference | Billable | 1/25/2019 | Response to Certification Motion and drqafting reply- specific issues | VK | 0.10 | $190.00 | $19.00 |
| Receipt and review | Billable | 1/25/2019 | Receipt and review of Defendant Response to Motion for conditional Certification and Brief; take notes for reply ▮▮▮▮ | VK | 0.80 | $190.00 | $152.00 |
| Preparation and drafting | Billable | 1/26/2019 | Preparation and drafting of Reply in Support of Motion for conditional Certification and email to Josh Sanford, Chris Burks, and | VK | 2.70 | $190.00 | $513.00 |
| Editing and revision | Billable | 1/27/2019 | Editing and revision of 216 reply | JS | 0.60 | $225.00 | $135.00 |
| Preparation and drafting | Billable | 1/27/2019 | Preparation and drafting of intra-office memo: 216 reply | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 1/28/2019 | Examination of intra-office memos: 216 reply | JS | 0.20 | $225.00 | $45.00 |
| Telephone Conference | Billable | 1/28/2019 | Telephone Conference(s) with Daniel Ford: 216 reply and case | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 1/28/2019 | Conference with Chris Burks: 216 reply and case strategy | JS | 0.20 | $225.00 | $45.00 |
| Examination of | Billable | 1/28/2019 | Examination of filed reply | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 1/28/2019 | Conference with Daniel Ford regarding Reply in Support of Motion for Collective Action | SS | 0.10 | $100.00 | $10.00 |
| Examination of | Billable | 1/31/2019 | Examination of 216 order | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 1/31/2019 | Examination of Intra-office memo regarding case events and | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 2/4/2019 | Examination of intra-office memos: nnew potential Plaintiff | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 2/5/2019 | Conference with Hudson Consent to Join Consent to Join | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 2/5/2019 | Examination of Hudson Consent to Join | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 2/5/2019 | Conference with Chris Burks regarding case status | SS | 0.10 | $100.00 | $10.00 |
| Receive read and prepare | Billable | 2/13/2019 | Receive, read and prepare response to email(s) from Opposing Counsel with edits to proposed notice | DF | 0.10 | $150.00 | $15.00 |
| Examination of | Billable | 2/13/2019 | Examination of order, notice | JS | 0.10 | $225.00 | $22.50 |
| Compose | Billable | 2/13/2019 | Compose e-mail to Opposing Counsels | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 2/13/2019 | Examination of Opposing Counsel email; edits to notice (proposed) | JS | 0.20 | $225.00 | $45.00 |
| Examination of | Billable | 2/13/2019 | Examination of intra-office memos: notice | JS | 0.10 | $225.00 | $22.50 |
| Editing and revision | Billable | 2/14/2019 | Editing and revision of joint notice to Court regarding conditional Certification | CB | 0.20 | $175.00 | $35.00 |
| Editing and revision | Billable | 2/14/2019 | Editing and revision of unopposed Motion to approve notice | CB | 0.20 | $175.00 | $35.00 |

| Task | Type | Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Compose | Billable | 2/14/2019 | Compose, prepare and send correspondence to send notice to Opposing Counsel for approval | DF | 0.10 | $150.00 | $15.00 |
| Preparation and drafting | Billable | 2/14/2019 | Preparation and drafting of notice and draft joint Motion for approval of notice/consent to join | DF | 0.50 | $150.00 | $75.00 |
| Filing | Billable | 2/14/2019 | Filing final edits and filing of notice of approval | DF | 0.20 | $150.00 | $30.00 |
| Conference with | Billable | 2/14/2019 | Editing and revision of notice and joint Motion for approval thereof | DF | 0.10 | $150.00 | $15.00 |
| Conference with | Billable | 2/14/2019 | Conference with Josh Sanford regarding notice | DF | 0.10 | $150.00 | $15.00 |
| Editing and revision | Billable | 2/14/2019 | Conference with Daniel Ford and Chris Burks: Next steps | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 2/14/2019 | Editing and revision of Motion, consent, and judgment | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 2/14/2019 | Examination of unopposed Motion filed | JS | 0.10 | $225.00 | $22.50 |
| Receipt and review | Billable | 2/25/2019 | Receipt and review of emails with Opposing Counsel | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 2/25/2019 | Receipt and review of Court order approving notice, ▨▨▨ | DF | 0.20 | $150.00 | $30.00 |
| Compse | Billable | 2/25/2019 | Examination of text order | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 2/28/2019 | Compose e-mail to Opposing Counsel: scheduling a meeting | JS | 0.10 | $225.00 | $22.50 |
| Receipt and | Billable | 3/1/2019 | Examination of Opposing Counsel email | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 3/4/2019 | Receipt and review of class notice list from Opposing Counsel | DF | 0.20 | $100.00 | $20.00 |
| Examination of | Billable | 3/4/2019 | Conference with Sean Short and Josh Sanford regarding class notice | DF | 0.20 | $150.00 | $30.00 |
| Receive read and prepare | Billable | 3/4/2019 | Examination of class list/ Opposing Counsel email | JS | 0.20 | $225.00 | $45.00 |
| Telephone Conference | Billable | 3/4/2019 | Receive, read and prepare response to email(s) from Daniel Ford: | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 3/4/2019 | Telephone Conference(s) with Staff: class list | JS | 0.10 | $225.00 | $22.50 |
| Telephone Conference | Billable | 3/5/2019 | Conference with Staff regarding notices | AK | 0.10 | $150.00 | $15.00 |
| Telephone Conference | Billable | 3/5/2019 | Telephone Conference(s) with staff: class notice project | JS | 0.10 | $225.00 | $22.50 |
| Telephone Conference | Billable | 3/5/2019 | Telephone Conference(s) with Staff: notice process | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 3/5/2019 | Conference with Staff regarding class notice | JS | 0.10 | $225.00 | $22.50 |
| Telephone Conference | Billable | 3/5/2019 | Conference with Josh Sanford regarding class notice project | SG | 0.10 | $135.00 | $13.50 |
| Conference with | Billable | 3/6/2019 | Telephone Conference(s) with courier- Next steps /delivery | JS | 0.10 | $225.00 | $22.50 |
| Receive read and prepare | Billable | 3/6/2019 | Receive, read and prepare response to email(s) from Staff: class notice project | JS | 0.10 | $225.00 | $22.50 |
| Work on | Billable | 3/6/2019 | Work on Client's file prepare notices for mailing | LC | 1.00 | $75.00 | $75.00 |
| Receive read and prepare | Billable | 3/7/2019 | Receive, read and prepare response to email(s) from Staff: class | JS | 0.10 | $225.00 | $22.50 |
| Preparation and drafting | Billable | 3/7/2019 | Preparation and drafting of intra-office memo: class notice | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 3/8/2019 | Conference with staff: class notice mailing | JS | 0.10 | $225.00 | $22.50 |
| Telephone Conference | Billable | 3/11/2019 | Telephone Conference(s) between Attorney and Client potential opt-in regarding joining the case | AR | 0.10 | $125.00 | $12.50 |
| Telephone Conference | Billable | 3/11/2019 | Telephone Conference(s) between Attorney and Client Aldus Clay regarding joining the lawsuit | AR | 0.10 | $125.00 | $12.50 |
| Telephone Conference | Billable | 3/11/2019 | Telephone Conference(s) between Attorney and Client potential opt-in regarding suit details; Next steps | AR | 0.10 | $125.00 | $12.50 |
| Conference with | Billable | 3/11/2019 | Conference with Josh Sanford regarding case defaults for callers | AR | 0.10 | $125.00 | $12.50 |
| Telephone Conference | Billable | 3/11/2019 | Telephone Conference(s) with 4 potential opt-ins to case, explaining content of lawsuit, steps to join | DF | 0.60 | $150.00 | $90.00 |
| Telephone Conference | Billable | 3/11/2019 | Telephone Conference(s) with potential opt-in regarding case specifics and outlook | DF | 0.30 | $150.00 | $45.00 |
| Receive, read | Billable | 3/11/2019 | Receive, read and prepare response to email(s) from potential opt-in regarding potential opt-in | DF | 0.20 | $150.00 | $30.00 |
| Receive, read | Billable | 3/11/2019 | Receive, read and prepare response to email(s) from Tess Bradford | DF | 0.10 | $150.00 | $15.00 |
| Conference with | Billable | 3/11/2019 | Conference with Josh Sanford regarding number of opt-ins calling in | DF | 0.10 | $150.00 | $15.00 |
| Examination of | Billable | 3/11/2019 | Examination of intra-office memo: ▨▨▨ | JS | 0.20 | $225.00 | $45.00 |
| Preparation and drafting | Billable | 3/11/2019 | Preparation and drafting of memo: contact with ▨▨▨ | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 3/11/2019 | Conference with Daniel Ford: calls with opt ins | JS | 0.10 | $225.00 | $22.50 |
| Telephone Conference | Billable | 3/11/2019 | Telephone Conference(s) with Anna Stiritz: calls with opt-in | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 3/11/2019 | Conference with April Rheaume : calls with opt-in | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 3/11/2019 | Conference with Tess Bradford and April Rheaume regarding ▨▨▨ | SG | 0.10 | $135.00 | $13.50 |
| Telephone Conference | Billable | 3/11/2019 | Telephone Conference(s) between Attorney and Client case status | SS | 0.10 | $100.00 | $10.00 |
| Telephone Conference | Billable | 3/11/2019 | Telephone Conference(s) between Attorney and Client case status | SS | 0.20 | $100.00 | $20.00 |
| Conference with | Billable | 3/11/2019 | Conference with Daniel Ford regarding class notice | SS | 0.10 | $100.00 | $10.00 |
| Telephone Conference | Billable | 3/11/2019 | Telephone Conference(s) with potential opt-in Plaintiff regarding opt-in process and Attorney employment contract; compose email to Daniel Ford regarding same | TB | 0.10 | $100.00 | $10.00 |
| Telephone Conference | Billable | 3/12/2019 | Telephone Conference(s) between Attorney and Client potential opt-in Calvil regarding lawsuit details, individual claims | AR | 0.10 | $125.00 | $12.50 |
| Receive | Billable | 3/12/2019 | Receive, read and prepare response to email(s) from Daniel Ford regarding class notices, case facts, and communications with opt-ins | BH | 0.10 | $150.00 | $15.00 |

| Activity | Status | Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Telephone Conference | Billable | 3/12/2019 | Telephone Conference(s) with potential opt-in to explain case | DF | 0.30 | $150.00 | $45.00 |
| Telephone Conference | Billable | 3/12/2019 | Telephone Conference(s) with George Wilkins potential opt-in, regarding case and | DF | 0.40 | $150.00 | $60.00 |
| Receive, read | Billable | 3/12/2019 | Receive, read and prepare response to email(s) from Michael Stiritz regarding Tony Harris, potential opt-in | DF | 0.10 | $150.00 | $15.00 |
| Receive, read | Billable | 3/12/2019 | Receive, read and prepare to email(s) from Sean Short regarding potential opt-in regarding George Wilkins | DF | 0.10 | $150.00 | $15.00 |
| Receive, read | Billable | 3/12/2019 | Receive, read and prepare response to email(s) from Lydia Hamlet regarding address for Eddie Stephons | DF | 0.10 | $150.00 | $15.00 |
| Conference with | Billable | 3/12/2019 | Conference with Steve Rauls and Staff regarding Etoy Perkins new | DF | 0.10 | $150.00 | $15.00 |
| Conference with | Billable | 3/12/2019 | Conference with Michael Stiritz regarding Tony Harris, potential opt- | DF | 0.20 | $150.00 | $30.00 |
| Telephone Conference | Billable | 3/12/2019 | Telephone Conference(s) with J. Hunter: joining case | DF | 0.20 | $150.00 | $30.00 |
| Examination of | Billable | 3/12/2019 | Examination of intra-office memo: case management | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 3/12/2019 | Examination of email regarding class notice | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 3/12/2019 | Conference with staff regarding call from potential opt-in | SG | 0.10 | $135.00 | $13.50 |
| Telephone Conference | Billable | 3/12/2019 | Telephone Conference(s) with potential opt-in regarding new address; email staff to get notice packet resent | SG | 0.10 | $135.00 | $13.50 |
| Receipt and review | Billable | 3/12/2019 | Receipt and review of email from Daniel Ford explaining case status for class notice | SR | 0.20 | $175.00 | $35.00 |
| Telephone Conference | Billable | 3/12/2019 | Telephone Conference(s) with potential opt-in Plaintiff regarding case status, allegations and opt-in process | SS | 0.10 | $100.00 | $10.00 |
| Telephone Conference | Billable | 3/12/2019 | Telephone Conference(s) with potential opt-in Plaintiff regarding cae allegations and opt-in process | TB | 0.10 | $100.00 | $10.00 |
| Telephone Conference | Billable | 3/3/2019 | Telephone Conference(s) with potential opt-ins regarding: content of case and protocol for joining | TB | 0.10 | $100.00 | $10.00 |
| Compose, prepare | Billable | 3/13/2019 | Compose, prepare and send correspondence to firm regarding details of case for opt-in calls after sending notice | DF | 0.40 | $150.00 | $60.00 |
| Receive, read | Billable | 3/13/2019 | Receive, read and prepare response to email(s) from Staff with Consent to Join (Martin) | DF | 0.30 | $150.00 | $45.00 |
| Filing Consents | Billable | 3/13/2019 | Filing Consents to Join | DF | 0.10 | $150.00 | $15.00 |
| Conference with | Billable | 3/13/2019 | Conference with Tess Bradford regarding filing Consents to Join | DF | 0.20 | $150.00 | $30.00 |
| Conference with | Billable | 3/13/2019 | Conference with Josh Sanford regarding Consents to Join | DF | 0.10 | $150.00 | $15.00 |
| Telephone Conference | Billable | 3/13/2019 | Telephone Conference(s) with Brittany Kerney | DF | 0.10 | $150.00 | $15.00 |
| Discussion | Billable | 3/13/2019 | Discussion of case status and directing case strategy to Attorney April Rheaume and Stacy Gibson | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 3/13/2019 | Examination of intra-office memo: new Consent to Join | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 3/13/2019 | Conference with Daniel Ford: class growth | JS | 0.10 | $225.00 | $22.50 |
| Work on | Billable | 3/13/2019 | Work on Client's file check for contracts for opt-ins | JS | 0.10 | $225.00 | $22.50 |
| Work on | Billable | 3/13/2019 | Work on Client's file update Master List | LC | 0.20 | $75.00 | $15.00 |
| Conference with | Billable | 3/13/2019 | Conference with HH regarding class notice | LC | 0.10 | $75.00 | $7.50 |
| Telephone Conference | Billable | 3/13/2019 | Telephone Conference(s) with potential opt-in Plaintiff regarding case status, allegations and opt-in process | SS | 0.10 | $100.00 | $10.00 |
| Telephone Conference | Billable | 3/13/2019 | Telephone Conference(s) with potential opt-in Plaintiff regarding case status, allegations and opt-in process | TB | 0.10 | $100.00 | $10.00 |
| Preparation and drafting | Billable | 3/13/2019 | Preparation and drafting of Consent to Join for opt-in Latisha Baker; forward same for review and signing | TB | 0.10 | $100.00 | $10.00 |
| Receipt and review | Billable | 3/13/2019 | Receipt and review of signed Consent to Join | TB | 0.10 | $100.00 | $10.00 |
| Compose | Billable | 3/13/2019 | Compose e-mail to Daniel Ford regarding signed Consent to Join from Latisha Baker | TB | 0.10 | $100.00 | $10.00 |
| Receive, read | Billable | 3/14/2019 | Receive, read and prepare response to email(s) Anna Stiritz regarding Master List | DF | 0.10 | $150.00 | $15.00 |
| Receive, read | Billable | 3/14/2019 | Receive, read and prepare response to email(s) from Josh Sanford | DF | 0.00 | $150.00 | $0.00 |
| Receipt and | Billable | 3/14/2019 | Receipt and review of contracts being sent to opt-ins | DF | 0.40 | $150.00 | $60.00 |
| Filing Consents | Billable | 3/14/2019 | Filing Consents to Join | DF | 0.30 | $150.00 | $45.00 |
| Conference with | Billable | 3/14/2019 | Conference with Stacy Gibson regarding filing consents | DF | 0.10 | $150.00 | $15.00 |
| Receive read and prepare | Billable | 3/14/2019 | Receive, read and prepare response to email(s) from joining case | JS | 0.20 | $225.00 | $45.00 |
| Examination of | Billable | 3/14/2019 | Examination of intra-office memo: 17 Consents to Join | JS | 0.10 | $225.00 | $22.50 |
| Telephone Conference | Billable | 3/14/2019 | Telephone Conference(s) with N. Williams; draft Consent to Join | JS | 0.25 | $225.00 | $56.25 |
| Conference with | Billable | 3/14/2019 | Conference with Michael Stiritz : Williams Consent to Join | JS | 0.10 | $225.00 | $22.50 |
| Receive read and prepare | Billable | 3/14/2019 | Receive, read and prepare response to email(s) from Staff: case management | JS | 0.10 | $225.00 | $22.50 |
| Compose | Billable | 3/14/2019 | Compose e-mail to Opposing Counsel: tolling | JS | 0.10 | $225.00 | $22.50 |
| Telephone Conference | Billable | 3/14/2019 | Telephone Conference(s) with Anna Stiritz: Case management | JS | 0.10 | $225.00 | $22.50 |

| Activity | Status | Date | Description | Timekeeper | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| Receive read and prepare | Billable | 3/14/2019 | Receive, read and prepare response to email(s) from Opposing Counsels: tolling | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 3/14/2019 | Examination of intra-office memos: case management | JS | 0.10 | $225.00 | $22.50 |
| Receive read and prepare | Billable | 3/14/2019 | Receive, read and prepare response to email(s) from Michael Stiritz : N. Williams | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 3/14/2019 | Examination of Opposing Counsel email | JS | 0.10 | $225.00 | $22.50 |
| Preparation and drafting | Billable | 3/14/2019 | Preparation and drafting of intra-office memo: tolling agreement | JS | 0.10 | $225.00 | $22.50 |
| Receive read and prepare | Billable | 3/14/2019 | Receive, read and prepare response to email(s) from Daniel Ford: case management | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 3/14/2019 | Examination of 18 filed Consents to Join | JS | 0.10 | $225.00 | $22.50 |
| Telephone Conference | Billable | 3/14/2019 | Telephone Conference(s) with Anna Stiritz regarding Master List | LC | 0.10 | $75.00 | $7.50 |
| Work on | Billable | 3/14/2019 | Work on Client's file  update Master List with new opt-ins | LC | 0.20 | $75.00 | $15.00 |
| Telephone Conference | Billable | 3/14/2019 | Telephone Conference(s) between Attorney and Client verifying address of opt-in Plaintiff, no answer | LC | 0.10 | $75.00 | $7.50 |
| Telephone Conference | Billable | 3/14/2019 | Telephone Conference(s) between Attorney and Client call back from Client, verified address of opt-in Plaintiff | LC | 0.10 | $75.00 | $7.50 |
| Work on | Billable | 3/14/2019 | Work on Client's file update Master List | LC | 0.80 | $75.00 | $60.00 |
| Preparation and drafting | Billable | 3/14/2019 | Preparation and drafting of contracts | LC | 0.60 | $75.00 | $45.00 |
| Telephone Conference | Billable | 3/14/2019 | Telephone Conference(s) with potential opt-in Plaintiff regarding case background information and opt-in process | TB | 0.10 | $100.00 | $10.00 |
| Telephone Conference | Billable | 3/14/2019 | Telephone Conference(s) with potential opt-in Plaintiff | TB | 0.20 | $100.00 | $20.00 |
| Conference with | Billable | 3/15/2019 | Conference with staff regarding case status, communications  with opt-in, and instructions for opt-in | BH | 0.10 | $150.00 | $15.00 |
| Telephone Conference | Billable | 3/15/2019 | Telephone Conference(s) between Attorney and Client ▓▓▓ | DF | 0.20 | $150.00 | $30.00 |
| Compose, prepare | Billable | 3/15/2019 | Compose, prepare and send correspondence to Opposing Counsel regarding tolling agreement for review | DF | 0.10 | $150.00 | $15.00 |
| Compose, prepare | Billable | 3/15/2019 | Compose, prepare and send correspondence to Josh Sanford | DF | 0.10 | $150.00 | $15.00 |
| Preparation and | Billable | 3/15/2019 | Preparation and drafting of tolling agreement to send to Opposing | DF | 0.80 | $150.00 | $120.00 |
| Receipt and | Billable | 3/15/2019 | Receipt and review of  Consents to Join received for filing | DF | 0.20 | $150.00 | $30.00 |
| Receipt and | Billable | 3/15/2019 | Receipt and review of  previous tolling agreements in similar cases | DF | 0.30 | $150.00 | $45.00 |
| Editing and | Billable | 3/15/2019 | Editing and revision of  tolling agreement | DF | 0.30 | $150.00 | $45.00 |
| Conference with | Billable | 3/15/2019 | Conference with Josh Sanford regarding tolling agreement | DF | 0.10 | $150.00 | $15.00 |
| Examination of | Billable | 3/15/2019 | Examination of intra-office memo: new Consents to Join | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 3/15/2019 | Conference with Daniel Ford: tolling agreement | JS | 0.10 | $225.00 | $22.50 |
| Editing and revision | Billable | 3/15/2019 | Editing and revision of  tolling agreement | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 3/15/2019 | Conference with Michael Stiritz : opt-in contract | JS | 0.20 | $225.00 | $45.00 |
| Conference with | Billable | 3/15/2019 | Conference with Daniel Ford: revised tolling agreement | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 3/15/2019 | Examination of email to Opposing Counsel | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 3/15/2019 | Examination of  Opposing Counsel email | JS | 0.10 | $225.00 | $22.50 |
| Receipt and review | Billable | 3/15/2019 | Receipt and review of  email from Anna Stiritz with signed Consent | LC | 0.10 | $75.00 | $7.50 |
| Work on | Billable | 3/15/2019 | Work on Client's file  save signed contract in folder, update Master | LC | 0.10 | $75.00 | $7.50 |
| Work on | Billable | 3/15/2019 | Work on Client's file  saved signed Consent to Join in folder, update | LC | 0.10 | $75.00 | $7.50 |
| Compose | Billable | 3/15/2019 | Compose e-mail to  Josh Sanford with contract for review | LC | 0.10 | $75.00 | $7.50 |
| Compose | Billable | 3/15/2019 | Compose e-mail to  Michael Stiritz  regarding editing contracts | LC | 0.10 | $75.00 | $7.50 |
| Receive | Billable | 3/15/2019 | Receive, read and prepare response to email(s) from Josh Sanford and Daniel Ford regarding filing consents | SG | 0.10 | $135.00 | $13.50 |
| Telephone Conference | Billable | 3/15/2019 | Telephone Conference(s) with potential opt-in Plaintiff and preparing Consent to Join | TB | 0.10 | $100.00 | $10.00 |
| Preparation and drafting | Billable | 3/15/2019 | Preparation and drafting of Consent to Join collective action; forward to potential oio Plaintiff via ri8ght signature account | TB | 0.10 | $100.00 | $10.00 |
| Examination of | Billable | 3/17/2019 | Examination of new Consent to Join | JS | 0.10 | $225.00 | $22.50 |
| Telephone Conference | Billable | 3/18/2019 | Telephone Conference(s) with potential opt-in Jacob Smith | DF | 0.30 | $150.00 | $45.00 |
| Receipt and | Billable | 3/18/2019 | Receipt and review of  series of emails regarding potential opt-in ▓▓▓ | DF | 0.30 | $150.00 | $45.00 |
| Receive, read | Billable | 3/18/2019 | Receive, read and prepare ▓▓▓ regarding potential opt-in | DF | 0.10 | $150.00 | $15.00 |
| Examination of | Billable | 3/18/2019 | Examination of intra-office memo: new Consents to Join | JS | 0.10 | $225.00 | $22.50 |
| Telephone Conference | Billable | 3/18/2019 | Telephone Conference(s) with Staff: case management | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 3/18/2019 | Examination of contact form Client | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 3/18/2019 | Conference with Daniel Ford: case management | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 3/18/2019 | Conference with Daniel Ford: case management | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 3/18/2019 | Examination of LeBlanc letter | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 3/18/2019 | Conference with Daniel Ford ▓▓▓ | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 3/18/2019 | Conference with Daniel Ford: class growth | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 3/18/2019 | Examination of filed Consents to Join from today | JS | 0.10 | $225.00 | $22.50 |

| Description | | Date | Detail | Staff | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Telephone Conference | Billable | 3/18/2019 | Telephone Conference(s) with Patricia Leffler regarding husband's | SG | 0.30 | $135.00 | $40.91 |
| Telephone Conference | Billable | 3/18/2019 | Telephone Conference(s) with Patricia Leffler, left message | SG | 0.10 | $135.00 | $13.50 |
| Compose | Billable | 3/18/2019 | Compose e-mail to Daniel Ford regarding case value | SG | 0.10 | $135.00 | $13.50 |
| Compose | Billable | 3/18/2019 | Compose e-mail to April Rheaume regarding returning Patricia | SG | 0.10 | $135.00 | $13.50 |
| Telephone Conference | Billable | 3/18/2019 | Telephone Conference(s) with potential ooi Plaintiff regarding case status, opt-in process and | | | | |
| Conference with | Billable | 3/19/2019 | Conference with Daniel Ford and Michael Stiritz : default | TB | 0.20 | $100.00 | $20.00 |
| Receipt and review | Billable | 3/19/2019 | Receipt and review of signed Consent to Join from opt-in Plaintiff Jacob Smith | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 3/19/2019 | Conference with Daniel Ford regarding Consent to Join from opt-in Jacob Smith and filing | TB | 0.10 | $100.00 | $10.00 |
| Telephone Conference | Billable | 3/20/2019 | Telephone Conference(s) with potential opt-in Plaintiff regarding Consent to Join, Motion for Collective Action , wage violation, statute of limitations and allegations | TB | 0.10 | $100.00 | $10.00 |
| Examination of | Billable | 3/21/2019 | Examination of 10 Consents to Join- filed | TB | 0.20 | $100.00 | $20.00 |
| Receive, read | Billable | 3/22/2019 | Receive, read and prepare response to email(s) from Staff: case management | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 3/22/2019 | Examination of intra-office memo: new Consent to Join | JS | 0.10 | $225.00 | $22.50 |
| Discussion of | Billable | 3/22/2019 | Discussion of case status and directing case strategy to Attorney | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 3/25/2019 | Examination of intra-office memo: new Consent to Join | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 3/25/2019 | Examination of email from opt-in | JS | 0.10 | $225.00 | $22.50 |
| Preparation and | Billable | 3/25/2019 | Preparation and drafting of in-office memo oio Duncan | JS | 0.10 | $225.00 | $22.50 |
| Work on | Billable | 3/25/2019 | Work on Client's file  save signed contract in file and update Master | LC | 0.10 | $75.00 | $7.50 |
| Telephone Conference | Billable | 3/25/2019 | Telephone Conference(s) with potential opt-in Plaintiff regarding wage violaiton, case allegations, opt-in process and Consents to Join | TB | 0.20 | $100.00 | $20.00 |
| Preparation and drafting | Billable | 3/25/2019 | Preparation and drafting of Consent to Join for potential opt-in Plaintiff; forwarding same to potential opt-in via right siganture | TB | 0.10 | $100.00 | $10.00 |
| Receipt and review | Billable | 3/25/2019 | Receipt and review of signed Consent to Join from potential opt-in Plaintiff; forwarding same to Daniel Ford and uploading to Client file | TB | 0.10 | $100.00 | $10.00 |
| Editing and revision | Billable | 3/25/2019 | Editing and revision of potential opt-in Master List | TB | 0.10 | $100.00 | $10.00 |
| Telephone Conference | Billable | 3/26/2019 | Telephone Conference(s) with potential opt-in Calvin Hollis regarding joining case and other potential claims | DF | 0.30 | $150.00 | $45.00 |
| Telephone Conference | Billable | 3/26/2019 | Telephone Conference(s) with potential opt-in Duncan | DF | 0.30 | $150.00 | $45.00 |
| Receive, read | Billable | 3/26/2019 | Receive, read and prepare response to email(s) from Staff regarding Consents to Join | DF | 0.20 | $150.00 | $30.00 |
| Receive, read | Billable | 3/26/2019 | Receive, read and prepare response to email(s) from Josh Sanford regarding potential opt-in Fitzhugh | DF | 0.10 | $150.00 | $15.00 |
| Work on | Billable | 3/26/2019 | Work on Client's file; prepare and send opt-in Consent to Join to Hollis via right signature | DF | 0.20 | $150.00 | $30.00 |
| Work on | Billable | 3/26/2019 | Work on Client's file; prepare and send opt-in Consent to Join to Duncan via right signature | DF | 0.20 | $150.00 | $30.00 |
| Work on | Billable | 3/26/2019 | Work on Client's file ; save Hollis Consent to Join in file, add to Master List and prepare for filing | DF | 0.10 | $150.00 | $15.00 |
| Filing Consents | Billable | 3/26/2019 | Filing Consents to Join | DF | 0.20 | $150.00 | $30.00 |
| Receive, read | Billable | 3/26/2019 | Receive, read and prepare response to email(s) from C. Fitzbugh | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 3/26/2019 | Examination of intra-office memo: J. Duncan | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 3/26/2019 | Conference with Daniel Ford: Duncan | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 3/26/2019 | Examination of Electronic Court Filing- filed Consent to Join | JS | 0.10 | $225.00 | $22.50 |
| Telephone Conference | Billable | 3/27/2019 | Telephone Conference(s) between Attorney and Client opt-in Ronald Floyd regarding did not receive notice | AR | 0.10 | $125.00 | $12.50 |
| Compose, prepare | Billable | 3/27/2019 | Compose, prepare and send correspondence to Ronald Flyer regarding Consent to Join and notice | AR | 0.10 | $125.00 | $12.50 |
| Preparation and | Billable | 3/27/2019 | Preparation and drafting of Consent to Join | AR | 0.10 | $125.00 | $12.50 |
| Receipt and | Billable | 3/27/2019 | Receipt and review of Consents to Join received, prepare for filing | DF | 0.10 | $150.00 | $15.00 |
| Examination of | Billable | 3/27/2019 | Examination of intra-office memo: new Consents to Join | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 3/27/2019 | Conference with opt-in, Sean Short: new opt-in | JS | 0.25 | $225.00 | $56.25 |
| Compose e | Billable | 3/27/2019 | Compose e-mail to Latisha Baker regarding missing phone number and address | LC | 0.10 | $75.00 | $7.50 |
| Preparation and | Billable | 3/27/2019 | Preparation and drafting of contracts for new opt-ins | LC | 0.30 | $75.00 | $22.50 |
| Attorney Conference | Billable | 3/27/2019 | Attorney Conference with Client case status | SS | 0.20 | $100.00 | $20.00 |
| Compose e | Billable | 3/27/2019 | Compose e-mail to Staff and Daniel Ford regarding Consent to Join | SS | 0.10 | $100.00 | $10.00 |
| Work on | Billable | 3/28/2019 | Work on Client's file; save redactd Consent to Join of Payton Carroll | DF | 0.10 | $150.00 | $15.00 |
| Filing Consents | Billable | 3/28/2019 | Filing Consents to Join | DF | 0.20 | $150.00 | $30.00 |
| Conference with | Billable | 3/28/2019 | Conference with Michael Stiritz  regarding Master List | DF | 0.10 | $150.00 | $15.00 |
| Conference with | Billable | 3/28/2019 | Conference with Josh Sanford regarding Consent to Join amount | DF | 0.10 | $150.00 | $15.00 |
| Conference with | Billable | 3/28/2019 | Conference with Hope Harrod regarding consent received, redacting | DF | 0.10 | $150.00 | $15.00 |

| Task | Type | Date | Description | TK | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Examination of | Billable | 3/28/2019 | Examination of intra-office memo: new ctj | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 3/28/2019 | Examination of filed Consents to Join | JS | 0.10 | $225.00 | $22.50 |
| Work on | Billable | 3/28/2019 | Work on Client's file  update Client contact information | SS | 0.10 | $100.00 | $10.00 |
| Examination of | Billable | 3/29/2019 | Examination of intra-office memo: new Consents to Join | JS | 0.10 | $225.00 | $22.50 |
| Telephone Conference | Billable | 4/1/2019 | Telephone Conference(s) with potential opt-ins regarding case | DF | 0.40 | $150.00 | $60.00 |
| Receive, read | Billable | 4/1/2019 | Receive, read and prepare response to email(s) from  Staff, Anne Paul , and Michael Stiritz  regarding Master List updating | DF | 0.20 | $150.00 | $30.00 |
| Filing Consents | Billable | 4/1/2019 | Filing Consents to Join | DF | 0.20 | $150.00 | $30.00 |
| Conference with | Billable | 4/1/2019 | Conference with Michael Stiritz  regarding Master List updating | DF | 0.10 | $150.00 | $15.00 |
| Conference with | Billable | 4/1/2019 | Conference with Josh Sanford regarding ensuring opt-in gets filed | DF | 0.10 | $150.00 | $15.00 |
| Examination of | Billable | 4/1/2019 | Examination of new Consent to Join | JS | 0.10 | $225.00 | $22.50 |
| Conference with | Billable | 4/1/2019 | Examination of intra-office memo: new Consent to Join | JS | 0.10 | $225.00 | $22.50 |
| Telephone Conference | Billable | 4/1/2019 | Conference with Daniel Ford: Consents to Join, case management | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 4/1/2019 | Telephone Conference(s) with Staff: returned notices | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 4/1/2019 | Examination of ██████████ | JS | 0.10 | $225.00 | $22.50 |
| | | 4/1/2019 | Examination of 9 Consents to Join- filed | JS | 0.10 | $225.00 | $22.50 |
| Receipt and | Billable | 4/1/2019 | Receipt and review of  email form Daniel Ford regarding Vines Master List maintenance | LC | 0.10 | $75.00 | $7.50 |
| Work on | Billable | 4/1/2019 | Work on Client's file; work on Master List | LC | 1.30 | $75.00 | $97.50 |
| Work on | Billable | 4/1/2019 | Work on Client's file  update Master List | LC | 1.00 | $75.00 | $75.00 |
| Conference with | Billable | 4/1/2019 | Conference with Staff regarding missing unredacted Consent to Join | LC | 0.10 | $75.00 | $7.50 |
| Conference with | Billable | 4/2/2019 | Telephone Conference(s) between Attorney and Client opt-in Keir | LC | 0.10 | $75.00 | $7.50 |
| Telephone Conference | Billable | 4/2/2019 | Compose e-mail to  Keir Frazee regarding Consent to Join | AR | 0.10 | $150.00 | $15.00 |
| Compose e | Billable | 4/2/2019 | Preparation and drafting of Consent to Join | AR | 0.10 | $150.00 | $15.00 |
| Preparation and | Billable | 4/2/2019 | Telephone Conference(s) with  potential opt-in to explain case, procedure for opting in | AR | 0.10 | $150.00 | $15.00 |
| Telephone Conference | Billable | 4/2/2019 | Filing Consents to Join | DF | 0.20 | $150.00 | $30.00 |
| Filing Consents | Billable | 4/2/2019 | Examination of intra-office memo: new Consent to Join in mail | DF | 0.20 | $150.00 | $30.00 |
| Examination of | Billable | 4/2/2019 | Work on Client's file ; update Master List | JS | 0.10 | $225.00 | $22.50 |
| Work on | Billable | 4/2/2019 | Work on Client's file  work on Master List | LC | 0.90 | $75.00 | $67.50 |
| Work on | Billable | 4/2/2019 | Telephone Conference(s) with potential opt-in Plaintiff regarding wage violation lawsuit, Consent to Join and opt-in process | LC | 0.20 | $75.00 | $15.00 |
| Telephone Conference | Billable | 4/2/2019 | Preparation and drafting of electronic Consent to Join; forward same to potential opt-in Plaintiff via right signature account | TB | 0.10 | $100.00 | $10.00 |
| Preparation and | Billable | 4/2/2019 | Telephone Conference(s) between Attorney and Client discuss case with potential opt-in | TB | 0.10 | $100.00 | $10.00 |
| Telephone Conference | Billable | 4/3/2019 | Receive, read and prepare response to email(s) from  Tess Bradford regarding opt-in Spillers, saving information in Master List | DF | 0.20 | $150.00 | $30.00 |
| Receive, read | Billable | 4/3/2019 | Filing Consents to Join | DF | 0.20 | $150.00 | $30.00 |
| Filing Consents | Billable | 4/3/2019 | Conference with Tess Bradford regarding putting Spillers in Master | DF | 0.20 | $150.00 | $30.00 |
| Conference with | Billable | 4/3/2019 | Examination of intra-office memo: new Consents to Join | DF | 0.10 | $150.00 | $15.00 |
| Examination of | Billable | 4/3/2019 | Work on Client's file  update Master List | JS | 0.10 | $225.00 | $22.50 |
| Work on | Billable | 4/3/2019 | Telephone Conference(s) with  opt-in Plaintiff regarding case status and opt-in status | LC | 0.20 | $75.00 | $15.00 |
| Telephone Conference | Billable | 4/3/2019 | Compose e-mail to  Daniel Ford with opt-in Plaintiff contact | TB | 0.10 | $100.00 | $10.00 |
| Compose e | Billable | 4/3/2019 | Receipt and review of  Consent to Join and forward to Daniel Ford for review | TB | 0.10 | $100.00 | $10.00 |
| Receipt and | Billable | | | | | | |
| Telephone Conference | Billable | 4/4/2019 | Telephone Conference(s) between Attorney and Client opt-in regarding update in case | TB | 0.10 | $100.00 | $10.00 |
| Telephone Conference | Billable | 4/4/2019 | Telephone Conference(s) between Attorney and Client Jesse Dunn regarding past Statute of Limitations | AR | 0.10 | $150.00 | $15.00 |
| Receipt and | Billable | 4/4/2019 | Receipt and review of  Consent to Join for Keir Frazee | AR | 0.10 | $150.00 | $15.00 |
| Work on | Billable | 4/4/2019 | Work on Client's file; preparing Consent to Join for filing | AR | 0.10 | $150.00 | $15.00 |
| Receive, read | Billable | 4/4/2019 | Receive, read and prepare response to email(s) from  April Rheaume regarding Vines opt-in | DF | 0.20 | $150.00 | $30.00 |
| Work on | Billable | 4/4/2019 | Work on Client's file; adding Frazee to Master List | DF | 0.10 | $150.00 | $15.00 |
| Examination of | Billable | 4/4/2019 | Examination of Frazee Consent to Join | DF | 0.10 | $150.00 | $15.00 |
| Receive, read | Billable | 4/5/2019 | Receive, read and prepare response to email(s) from  Consents to | JS | 0.10 | $225.00 | $22.50 |
| Filing Vines | Billable | 4/5/2019 | Filing Vines Consents to Join | DF | 0.10 | $150.00 | $15.00 |
| Conference with | Billable | 4/5/2019 | Conference with Josh Sanford regarding Vines Consents to Join | DF | 0.10 | $150.00 | $15.00 |
| Examination of | Billable | 4/5/2019 | Examination of intra-office memo: new Consents to Join | DF | 0.10 | $150.00 | $15.00 |
| Preparation and | Billable | 4/5/2019 | Examination of Consents to Join- new (x2) | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 4/5/2019 | Preparation and drafting of contracts and send to opt-ins | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 4/8/2019 | Examination of intra-office memo: new Consents to Join | LC | 0.80 | $75.00 | $60.00 |
| Examination of | Billable | 4/8/2019 | Examination of filed Consents to Join- 10 | JS | 0.10 | $225.00 | $22.50 |
| | | | | JS | 0.10 | $225.00 | $22.50 |

| Description | Billable | Date / Entry | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Examination of | Billable | 4/9/2019 Examination of Intra-office memo: 2 Consents to Join | JS | 0.10 | $225.00 | $22.50 |
| Work on | Billable | 4/9/2019 Work on Client's file  prepare and send contracts via right signature | LC | 0.60 | $75.00 | $45.00 |
| Work on | Billable | 4/9/2019 Work on Client's file  work on Master List | LC | 0.70 | $75.00 | $52.50 |
| Work on | Billable | 4/9/2019 Work on Client's file  update Master List with new opt-ins | LC | 0.70 | $75.00 | $52.50 |
| Receive, read | Billable | 4/10/2019 Receive, read and prepare response to email(s) from  Staff regarding Consents to Join | DF | 0.10 | $150.00 | $15.00 |
| Receipt and | Billable | 4/10/2019 Receipt and review of  Master List | DF | 0.10 | $150.00 | $15.00 |
| Filing Consents | Billable | 4/10/2019 Filing Consents to Join | DF | 0.20 | $150.00 | $30.00 |
| Conference with | Billable | 4/10/2019 Conference with Stacy Gibson regarding class management | DF | 0.10 | $150.00 | $15.00 |
| Examination of | Billable | 4/10/2019 Examination of  intra-office memo: new Consents to Join | JS | 0.10 | $225.00 | $22.50 |
| Receive, read | Billable | 4/10/2019 Receive, read and prepare response to email(s) from  Staff: case management | JS | 0.10 | $225.00 | $22.50 |
| Receive, read | Billable | 4/10/2019 Receive, read and prepare response to email(s) from  Stacy Gibson regarding revising contracts | LC | 0.10 | $75.00 | $7.50 |
| Compose e | Billable | 4/10/2019 Compose e-mail to  Staff regarding consents | LC | 0.10 | $75.00 | $7.50 |
| Work on | Billable | 4/10/2019 Work on Client's file  Master List  maintenance | LC | 0.20 | $75.00 | $15.00 |
| Editing and | Billable | 4/10/2019 Editing and revision of  contract | LC | 0.20 | $75.00 | $15.00 |
| Examination of | Billable | 4/10/2019 Examination of filed consents, | LC | 0.10 | $75.00 | $7.50 |
| Receive, read | Billable | 4/10/2019 Receive, read and prepare response to email(s) from  Anne Paul  regarding | SG | 0.10 | $135.00 | $13.50 |
| Receive, read | Billable | 4/10/2019 Receive, read and prepare response to email(s) from  Anne Paul | SG | 0.10 | $135.00 | $13.50 |
| Conference with | Billable | 4/10/2019 Conference with Josh West regarding contract language | SG | 0.10 | $135.00 | $13.50 |
| Conference with | Billable | 4/10/2019 Conference with Michael Stiritz  and Daniel Ford regarding contract  language | SG | 0.10 | $135.00 | $13.50 |
| Conference with | Billable | 4/11/2019 Conference with Sean Short and Michael Stiritz  regarding case file  management | DF | 0.20 | $150.00 | $30.00 |
| Receive, read | Billable | 4/11/2019 Receive, read and prepare response to email(s) from  Anne Paul : | JS | 0.10 | $225.00 | $22.50 |
| Compose e | Billable | 4/11/2019 Compose e-mail to  Josh Sanford regarding update contract for | LC | 0.10 | $75.00 | $7.50 |
| Receipt and | Billable | 4/11/2019 Receipt and review of  email from Josh Sanford regarding Contract  good to go | LC | 0.10 | $75.00 | $7.50 |
| Work on | Billable | 4/11/2019 Work on Client's file  prepare contracts and send via right signaure | LC | 0.20 | $75.00 | $15.00 |
| Work on | Billable | 4/11/2019 Work on Client's file  prepare and send contracts via right signature | LC | 0.50 | $75.00 | $37.50 |
| Work on | Billable | 4/11/2019 Work on Client's file  update contract | LC | 0.20 | $75.00 | $15.00 |
| Telephone Conference | Billable | 4/12/2019 Telephone Conference(s) between Attorney and Client Bill Ellison  regarding update; questions about the case | AR | 0.10 | $125.00 | $12.50 |
| Attorney Conference | Billable | 4/15/2019 Attorney Conference with Client Gilbert Robinson regarding Consent | AR | 0.10 | $125.00 | $12.50 |
| Preparation and | Billable | 4/15/2019 Preparation and drafting of Consent to Join for Gilbert Robinson | AR | 0.10 | $125.00 | $12.50 |
| Examination of | Billable | 4/15/2019 Examination of intra-office memo: new Consents to Join | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 4/15/2019 Examination of Chris Burks Motion to Withdraw | JS | 0.10 | $225.00 | $22.50 |
| Examination of | Billable | 4/15/2019 Examination of order- Chris Burks withdrawal | JS | 0.10 | $225.00 | $22.50 |
| Receive, read | Billable | 4/15/2019 Receive, read and prepare response to email(s) from  Tess Bradford  regarding resending contract | LC | 0.10 | $75.00 | $7.50 |
| Receipt and | Billable | 4/15/2019 Receipt and review of  Mary Hill signed contract, save in file, update | LC | 0.10 | $75.00 | $7.50 |
| Work on | Billable | 4/15/2019 Work on Client's file  work on Master List | LC | 0.70 | $75.00 | $52.50 |
| Work on | Billable | 4/15/2019 Work on Client's file  resend contract to Mary Hill | LC | 0.10 | $75.00 | $7.50 |
| Work on | Billable | 4/16/2019 Work on Client's file  prepare and send contracts via right signature | LC | 2.00 | $75.00 | $150.00 |
| Receive, read | Billable | 4/17/2019 Receive, read and prepare response to email(s) from  Tess Bradford  regarding potential opt-in | DF | 0.20 | $150.00 | $30.00 |
| Examination of | Billable | 4/17/2019 Examination of intra-office memo: today's new Consents to Join | JS | 0.10 | $225.00 | $22.50 |
| Work on | Billable | 4/17/2019 Work on Client's file; prepare and send contracts via right signature,  save signed contracts to file | LC | 3.20 | $75.00 | $240.00 |
| Work on | Billable | 4/17/2019 Work on Client's file; prepare and send contracts regarding right  Statute of Limitations | LC | 0.40 | $75.00 | $30.00 |
| Telephone Conference | Billable | 4/17/2019 Telephone Conference(s) with potential opt-in Plaintiff regarding | TB | 0.10 | $100.00 | $10.00 |
| Compose e | Billable | 4/17/2019 Compose e-mail to  Daniel Ford regarding telephone conversation  with | TB | 0.10 | $100.00 | $10.00 |
| Telephone Conference | Billable | 4/18/2019 Telephone Conference(s) with opt-ins to get email addresses,  update Master List | LC | 0.40 | $75.00 | $30.00 |
| Work on | Billable | 4/18/2019 Work on Client's file  send contracts via right signature | LC | 0.10 | $75.00 | $7.50 |
| Work on | Billable | 4/18/2019 Work on Client's file  saved signed contract to file, update Master | LC | 0.10 | $75.00 | $7.50 |
| Telephone Conference | Billable | 4/18/2019 Telephone Conference(s) with opt-ins to get email addresses, add to  Master List, send contracts via right signature | LC | 0.50 | $75.00 | $37.50 |

| | Date | Description | TK | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Billable | 4/18/2019 | Receipt and review of consents to determine which still need filing, scan in redacted Consents to Join for filing | LC | 0.20 | $75.00 | $15.00 |
| Billable | 4/18/2019 | Work on Client's file save signed contracts to file and update | LC | 0.20 | $75.00 | $15.00 |
| Billable | 4/22/2019 | Receive, read and prepare response to email(s) from Staff regarding Consents to Join | DF | 0.10 | $150.00 | $15.00 |
| Billable | 4/22/2019 | Receipt and review of Master List | DF | 0.10 | $150.00 | $15.00 |
| Billable | 4/22/2019 | Filing Consents to Join | DF | 0.10 | $150.00 | $15.00 |
| Billable | 4/22/2019 | Examination of intra-office memo regarding new Consents to Join | JS | 0.10 | $225.00 | $22.50 |
| Billable | 4/22/2019 | Receipt and review of signed Consent to Join, save to file, update Master List | LC | 0.10 | $75.00 | $7.50 |
| Billable | 4/22/2019 | Telephone Conference(s) with [redacted] | SG | 0.20 | $135.00 | $27.00 |
| Billable | 4/23/2019 | Receive, read and prepare response to email(s) from Josh Sanford regarding case update | DF | 0.10 | $150.00 | $15.00 |
| Billable | 4/23/2019 | Work on Client's file draft and send contracts | LC | 0.20 | $75.00 | $15.00 |
| Billable | 4/23/2019 | Work on Client's file scan and save new Consents to Join in file, add to Master List, send to Attorney for filing | LC | 0.20 | $75.00 | $15.00 |
| Billable | 4/24/2019 | Examination of intra-office memo: new Consents to Join | JS | 0.10 | $225.00 | $22.50 |
| Billable | 4/24/2019 | Examination of 4 filed Consents to Join | JS | 0.10 | $225.00 | $22.50 |
| Billable | 4/24/2019 | Preparation and drafting of and send contracts, update Master List | LC | 0.70 | $75.00 | $52.50 |
| Billable | 4/24/2019 | Work on Client's file scan Consents to Join, save to file, send to Attorney, update Master List | LC | 0.20 | $75.00 | $15.00 |
| Billable | 4/24/2019 | Work on Client's file organizaton of physical file | LC | 0.60 | $75.00 | $45.00 |
| Billable | 4/25/2019 | Receipt and review of signed contracts, add to file, update Master List | SG | 0.10 | $135.00 | $13.50 |
| Billable | 4/25/2019 | Work on Client's file | LC | 0.10 | $75.00 | $7.50 |
| Billable | 4/25/2019 | Work on Client's file draft and prepare contracts for mailing, update Master List, telephone conferences with Clients regarding email addresses, send contracts via right signature | LC | 1.20 | $75.00 | $90.00 |
| Billable | 4/25/2019 | Work on Client's file ; file maintenance | LC | 0.10 | $75.00 | $7.50 |
| Billable | 4/25/2019 | Telephone Conference(s) with opt-in Plaintiff | TB | 0.20 | $100.00 | $20.00 |
| Billable | 4/25/2019 | Receipt and [redacted] | TB | 0.10 | $100.00 | $10.00 |
| Billable | 4/26/2019 | Examination of intra-office memo: new Consent to Join | JS | 0.10 | $225.00 | $22.50 |
| Billable | 4/26/2019 | Work on Client's file scan and save new Consents to Join in file, add to Master List, send contract, send to Attorney for filing | LC | 0.20 | $75.00 | $15.00 |
| Billable | 4/29/2019 | Examination of intra-office memo: new Consent to Join | JS | 0.10 | $225.00 | $22.50 |
| Billable | 4/29/2019 | Receipt and review of signed contracts, save in file, update Master List | LC | 0.10 | $75.00 | $7.50 |
| Billable | 4/29/2019 | Work on Client's file; save signed Consents to Join to file, update Master List, send contracts, send to Attorney for filing | LC | 0.20 | $75.00 | $15.00 |
| Billable | 4/30/2019 | Telephone Conference(s) with Matt Jones to verify email address | LC | 0.10 | $75.00 | $7.50 |
| Billable | 4/30/2019 | Receive, read and prepare response to email(s) from Daniel Ford regarding opt-in didn't receive contract | LC | 0.10 | $75.00 | $7.50 |
| Billable | 4/30/2019 | Receipt and review of signed contract, save in file, update Master List | LC | 0.10 | $75.00 | $7.50 |
| Billable | 4/30/2019 | Work on Client's file resend contract via right signature | LC | 0.10 | $75.00 | $7.50 |
| | | | | | | $15,045.16 |